**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF NORTH CAROLINA**
**Durham DIVISION**

In re: NORTH CAROLINA NEW SCHOOLS      §      Case No. 16-80411
INC.                                                             §
                                                                    §
                                                                    §
                          Debtor(s)

---

### TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on 05/11/2016. The undersigned trustee was appointed on 05/11/2016.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of          $          1,826,788.52

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 1,389,181.54 |
| Administrative expenses | 129,323.68 |
| Bank service fees | 15,197.39 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of ¹ | $          293,085.91 |

The remaining funds are available for distribution.

---

¹The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 09/13/2016 and the deadline for filing governmental claims was 11/07/2016. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $78,053.66. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $78,053.66, for a total compensation of $78,053.66[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $0.00 for total expenses of $0.00[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 06/30/2022

By: /s/ John Paul Cournoyer

Trustee , Bar No.: 42224

---

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF NORTH CAROLINA
DURHAM DIVISION

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | |
| NORTH CAROLINA NEW SCHOOLS, | ) | CASE NO. 16-80411 |
| INC., | ) | CHAPTER 7 |
| | ) | |
| DEBTOR. | | |

## ADDENDUM TO TRUSTEE'S FINAL REPORT

This addendum provides additional information to the final report.

The debtor established a 401(k) plan through MassMutual for its employees, which held $2,362,367 in assets as of December 15, 2016. Under 11 U.S.C. § 704(a)(11), the trustee had the duty to continue to perform the debtor's obligations as plan administrator under the 401(k) plan. The trustee took the necessary steps to terminate the 401(k) plan and distribute the funds to the various participants in the 401(k). The trustee voluntarily limited his requested compensation associated with the 401(k)-plan termination to $14,184, rather than the full amount of $94,121.01 that would typically apply based upon the total amount disbursed. The Court entered an order approving this interim compensation, as well as reimbursement of expenses. The Court also approved compensation for special counsel Wyrick Robbins Yates & Ponton, LLP, for $21,118.20, for its services in connection with the termination of the 401(k) plan. All expenses in connection with the 401(k) termination, include the compensation of the trustee and Wyrick Robbins, were disbursed from the 401(k) plan assets by MassMutual as authorized by this Court. All remaining amounts of the approximately $2.36 million in 401(k) plan assets were disbursed to plan participants by MassMutual.

Therefore, the total distributions made to parties in interest in connection with this case are (i) approximately $2,362,367 disbursed in connection with the 401(k) plan, and (ii) $1,826,788.52 in distributions set forth in this final report. This equals a total amount of $4,189,155.52. Thus, the total compensation that the trustee would typically receive under 11 U.S.C. § 326 is $148,924.67. However, the trustee has voluntarily limited the compensation requested to the total amount of $92,237.66, which is (i) the reduced amount of $14,184 for the approximately $2.36 million disbursed in connection with the 401(k) plan, and (ii) the normal commission that would apply under 11 U.S.C. § 326 in connection with the other distributions of $1,826,788.52.

The debtor was a non-profit entity that was party to certain federal grants with the U.S. Department of Education ("DOE"). The trustee and DOE entered into a settlement that provided that the DOE would advance funds to pay certain claims (or portions of claims) that were eligible for reimbursement under a federal grant. The settlement provided the amount of each claim that was eligible for reimbursement (a "grant sub-recipient claim"). Under the settlement, there was a carve-out to defray

administrative expenses associated with administering the disbursements under the settlement, such that each grant sub-recipient claim received approximately 94% of their claim amount. *See* Dkt. No. 167. The Court ordered that each filed claim that was eligible for payment from federal grant money would be bifurcated into grant sub-recipient claims for the amounts received under the settlement, and general unsecured claims for the balance. *See* Dkt. No. 167. By way of example, proof of claim number 110 was a general unsecured claim in the amount of $107,267, but only $104,215.35 was eligible for reimbursement under the DOE settlement. The claim received a disbursement of $97,957.29, which was its grant sub-recipient claim reduced by its *pro rata* share of administrative expenses under the settlement. Therefore, under the Court's order, it held a general unsecured claim for the remaining unpaid balance of its claim of $9,309.71.

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit A

Page: 1

**Case No.:**   16-80411

**Case Name:**   NORTH CAROLINA NEW SCHOOLS INC.

**For Period Ending:**   06/29/2022

**Trustee Name:**   (530361) JP Cournoyer

**Date Filed (f) or Converted (c):**   05/11/2016 (f)

**§ 341(a) Meeting Date:**   06/10/2016

**Claims Bar Date:**   09/13/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens,<br>Exemptions,<br>and Other Costs) | 4<br>Property<br>Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets | 7<br>Lien Amount | 8<br>Exempt<br>Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | Valuation Method:<br><br>, unknown asset | 0.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 2 | Valuation Method:<br><br>, unknown asset | 0.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 3 | checking Account at Wells Fargo, xxxxxx3500 | 636,671.00 | 636,671.00 | | 626,415.05 | FA | 0.00 | 0.00 |
| 4 | Security Deposit, Raleigh RC Green, LLC | 28,107.08 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 5 | Security Deposit, Avison Young | 9,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 6 | A/R 90 days old or less. | 151,674.83 | Unknown | | 10,550.00 | FA | 0.00 | 0.00 |
| 7 | A/R Over 90 days old.<br><br>Pursuant to Order of Court entered 11/14/16, relating to settlement of NC Education Grant for period of 7/1/14 thru 6/30/16, Doc #81 | 40,292.25 | Unknown | | 40,000.00 | FA | 0.00 | 0.00 |
| 8 | Office equipment. (encumbered)<br><br>Orig. Asset Memo: Imported from original petition Doc# 4, blanket lien on furniture and equipment by Wells Fargo, sale order 9/26/16 (Doc 72) for encumbered office furniture and equipment  $90,000 (allocation per JPC 10/07/2016) | 90,000.00 | 0.00 | | 90,000.00 | FA | 181,185.88 | 0.00 |
| 9 | Artwork (unencumbered)<br><br>Orig. Asset Memo: Imported from original petition Doc# 4, original purchase price, trustee has determined value is less, sale order 9/26/16 (Doc 72) for unencumbered office furniture and artwork $10,000 (allocation per JPC 10/07/2016) | 10,000.00 | 10,000.00 | | 10,000.00 | FA | 0.00 | 0.00 |
| 10 | Office Furniture (encumbered and unencumbered)<br>Orig. Asset Memo: Imported from original petition Doc# 4, valuation method: recent purchase price, sale order 9/26/16 (Doc 72) for encumbered office furniture and equipment $90,000, and per sale order 9/26/16 (Doc 72) for unencumbered office furniture and artwork $14,500  (allocation per JPC 10/07/2016) | 504,000.00 | 0.00 | | 4,500.00 | FA | 1,387,681.72 | 0.00 |
| 11 | Refund of PO Box rental (u) | Unknown | Unknown | | 149.00 | FA | 0.00 | 0.00 |
| 12 | 2003 Ford Windstar. Valuation Method: Blue Book | 1,500.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 13 | BB&T common stock, 50 shares dividend (u) | Unknown | Unknown | | 92.75 | FA | 0.00 | 0.00 |
| 14 | United Healthcare insurance refund (u) | Unknown | Unknown | | 40,604.10 | FA | 0.00 | 0.00 |
| 15 | IBJ Corp subscription refund (u) | Unknown | Unknown | | 22.25 | FA | 0.00 | 0.00 |
| 16 | BB&T common stock, 50 shares (u)<br><br>$34.01/share valuation | Unknown | Unknown | | 2,716.50 | FA | 0.00 | 0.00 |
| 17 | Subscription cancellation (u) | 0.00 | 0.00 | | 33.60 | FA | 0.00 | 0.00 |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit A

Page:  2

**Case No.:**  16-80411

**Case Name:**    NORTH CAROLINA NEW SCHOOLS INC.

**For Period Ending:**    06/29/2022

**Trustee Name:**    (530361) JP Cournoyer

**Date Filed (f) or Converted (c):**    05/11/2016 (f)

**§ 341(a) Meeting Date:**    06/10/2016

**Claims Bar Date:**    09/13/2016

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Formally Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets | 7 Lien Amount | 8 Exempt Amount |
|---|---|---|---|---|---|---|---|---|
| 18 | Settlement with Department of Education (u)<br><br>Approved settlement of $818,726.64 by Order Doc #167 filed 2018-08-18 (Debtor will pay DOE Grant Sub-recipients a total of $728,697.38 on filed proofs of claims); estate funds balance of $90,029.24 (includes $46,553.23 administrative expenses of recovery deducted pro-rata from Sub-recipients allowed claims totaling $775,250.61) | Unknown | 818,726.64 | | 818,726.64 | FA | 0.00 | 0.00 |
| 19 | AP vs Alfred Williams & Co (u)<br><br>AP 18-9008 filed 4/24/18, preferential transfer litigation; settlement motion (#14) filed 11/6/2018, order entered 11/30/2018 (#17) - defendant to pay $112,500; POC for any claim asserted under 502(h) to be filed within 30 days of entry of order approving settlement. | 0.00 | 0.00 | | 112,500.00 | FA | 0.00 | 0.00 |
| 20 | AP vs New Wave Systems, Inc. (u)<br><br>AP vs New Wave Systems, Inc., #18-9010 filed 5/10/18, preferential transfer litigation; order approving settlement (#178) entered 1/8/2019 | 0.00 | 0.00 | | 20,478.63 | FA | 0.00 | 0.00 |
| 21 | AP vs Michel Anthony Habit (u)<br><br>AP 19-09009 filed 3/20/2019 against former president for breach of fiduciary duty and indemnification relating to Wells Fargo loans for damages plus interest. Settled at mediation. Settlement order (#48) entered 7/27/2020. | 0.00 | 50,000.00 | | 50,000.00 | FA | 0.00 | 0.00 |
| **21** | **Assets Totals (Excluding unknown values)** | **$1,471,245.16** | **$1,515,397.64** | | **$1,826,788.52** | **$0.00** | **$1,568,867.60** | **$0.00** |

**Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:**

Interim Report No. 23
Final wage claim documents filed.
Approval pending for professional final fee apps.
Draft final report.

**Initial Projected Date Of Final Report (TFR):**  06/30/2018

**Current Projected Date Of Final Report (TFR):**    06/29/2022 (Actual)

06/30/2022

Date

/s/JP Cournoyer

JP Cournoyer

Copy Served On:  Mr. William P. Miller
Bankruptcy Administrator

# Form 2

Exhibit B

## Cash Receipts And Disbursements Record

Page: 1

| | | |
|---|---|---|
| **Case No.:** | 16-80411 | |
| **Case Name:** | NORTH CAROLINA NEW SCHOOLS INC. | |
| **Taxpayer ID #:** | **-***5555 | |
| **For Period Ending:** | 06/29/2022 | |

| | |
|---|---|
| **Trustee Name:** | JP Cournoyer (530361) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******9766 Checking Account |
| **Blanket Bond (per case limit):** | $9,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/26/16 | {6} | Duke Energy | payment for "Transition and Program Services" | 1129-000 | 10,000.00 | | 10,000.00 |
| 05/31/16 | {15} | IBJ Corporation | subscription refund | 1229-000 | 22.25 | | 10,022.25 |
| 05/31/16 | {6} | Artesian Community School | invoice 3246 | 1129-000 | 550.00 | | 10,572.25 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 10,562.25 |
| 06/08/16 | {11} | US Postal Service | Refund for closeout of PO Box | 1290-000 | 149.00 | | 10,711.25 |
| 06/16/16 | | Wells Fargo | net balance in deposit account with Wells Fargo, after application of secured claim, per court order Dkt No 32 | | 124,154.63 | | 134,865.88 |
| | {3} | | $626,415.05 | 1129-000 | | | |
| | | Wells Fargo Bank, N.A. | set off of bank account -$502,260.42 | 4110-000 | | | |
| 06/28/16 | {13} | BB&T c/o Computershare | BB&T Corporation stock dividend check | 1223-000 | 14.00 | | 134,879.88 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 93.87 | 134,786.01 |
| 07/22/16 | 101 | Laser Image | Postage (mailing to 401(k) recipients) | 2990-000 | | 125.12 | 134,660.89 |
| 07/27/16 | {14} | United Healthcare Svs Inc | health insurance termination refund | 1229-000 | 40,604.10 | | 175,264.99 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 188.83 | 175,076.16 |
| 08/11/16 | {17} | SC Business Publications | cancelled subscription refund | 1129-000 | 33.60 | | 175,109.76 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 276.29 | 174,833.47 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 250.78 | 174,582.69 |
| 10/05/16 | | Plannernet | sale proceeds from sale of personal property (primarily furniture) | | 104,500.00 | | 279,082.69 |
| | {8} | | $90,000.00 | 1129-000 | | | |
| | {9} | | $10,000.00 | 1129-000 | | | |
| | {10} | | $4,500.00 | 1129-000 | | | |
| 10/13/16 | | Wells Fargo Equipment Finance, Inc. | payoff of lien on equipment sold | 4110-000 | | 90,000.00 | 189,082.69 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 293.14 | 188,789.55 |
| 11/04/16 | 102 | Security Self Storage | 10 x 20 climate control storage unit, $13 ins, $20 admin fee, $209 rent | 2420-000 | | 242.00 | 188,547.55 |
| 11/08/16 | 103 | Storr Office Environments | moving of filing cabinets from TW Alexander to storage unit | 2420-000 | | 225.00 | 188,322.55 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 288.45 | 188,034.10 |
| 12/02/16 | 104 | Security Self Storage | Dec Rent B-325 | 2420-000 | | 222.00 | 187,812.10 |
| 12/28/16 | {7} | State of North Carolina | settlement of Court Order #81 with NC Governor's Office re: Education Grant | 1129-000 | 40,000.00 | | 227,812.10 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 273.28 | 227,538.82 |

**Page Subtotals:**    **$320,027.58**    **$92,488.76**

| | |
|---|---|
| { } Asset Reference(s) | USBA Form 101-7-TFR (5/1/2011) |

! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit B

Page: 2

| | |
|---|---|
| Case No.: | 16-80411 |
| Case Name: | NORTH CAROLINA NEW SCHOOLS INC. |
| Taxpayer ID #: | **-***5555 |
| For Period Ending: | 06/29/2022 |

| | |
|---|---|
| Trustee Name: | JP Cournoyer (530361) |
| Bank Name: | Mechanics Bank |
| Account #: | ******9766 Checking Account |
| Blanket Bond (per case limit): | $9,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/05/17 | 105 | Security Self Storage | Jan Rent B-325 | 2420-000 | | 222.00 | 227,316.82 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 348.84 | 226,967.98 |
| 02/01/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | -348.84 | 227,316.82 |
| 02/03/17 | 106 | Security Self Storage | Feb Rent B-325 | 2420-000 | | 222.00 | 227,094.82 |
| 02/28/17 | 107 | Wells Fargo | Inv. #233872 (fees for production of documents produced under Subpoena) | 2990-000 | | 770.00 | 226,324.82 |
| 03/03/17 | 108 | Security Self Storage | Mar Rent B-325 | 2420-000 | | 222.00 | 226,102.82 |
| 03/06/17 | 109 | International Sureties, Ltd | Bond #016036434 thru 3/1/18, pro-rata share of $179.19 | 2300-000 | | 102.74 | 226,000.08 |
| 03/22/17 | 110 | The Hartford | ERISA Bond Policy 41-SBA-NN8842, 5/1/2016 thru 5/1/2017 | 2420-000 | | 1,025.00 | 224,975.08 |
| 03/28/17 | 111 | Security Self Storage | April Rent B-325 | 2420-000 | | 222.00 | 224,753.08 |
| 04/25/17 | 112 | Nelson & Company, PA | Accountant fees per order entered 4/20/17, Doc #127 | 3310-000 | | 1,102.50 | 223,650.58 |
| 04/27/17 | 113 | Computershare | BB&T Stock transfer, Acct C0001618679, Medallion Guarantee waiver | 2990-000 | | 50.00 | 223,600.58 |
| 05/03/17 | 114 | Security Self Storage | May Rent B-325 | 2420-000 | | 222.00 | 223,378.58 |
| 05/15/17 | {13} | BB&T Corporation | dividends of 9/1/16, 12/1/16 and 3/1/16 | 1223-000 | 45.00 | | 223,423.58 |
| 06/05/17 | 115 | Security Self Storage | June Rent B-325 | 2420-000 | | 222.00 | 223,201.58 |
| 06/07/17 | 116 | Security Self Storage | June Rent B-325, additional | 2420-000 | | 52.00 | 223,149.58 |
| 06/12/17 | 117 | MassMutual Financial Group | 401k plan expenses | 2990-000 | | 710.75 | 222,438.83 |
| 06/14/17 | {13} | BB&T Corporation | Dividend of June 1, 2017, 50 shares | 1223-000 | 15.00 | | 222,453.83 |
| 07/05/17 | 118 | Security Self Storage | July Rent B-325 | 2420-000 | | 274.00 | 222,179.83 |
| 08/03/17 | 119 | Security Self Storage | Aug Rent B-325 | 2420-000 | | 274.00 | 221,905.83 |
| 09/01/17 | 120 | Security Self Storage | Sept Rent B-325 | 2420-000 | | 274.00 | 221,631.83 |
| 09/07/17 | {16} | Computershare obo BB&T | dividend rate $0.33/share, 50 shares | 1229-000 | 16.50 | | 221,648.33 |
| 10/02/17 | 121 | Security Self Storage | Oct Rent B-325 | 2420-000 | | 274.00 | 221,374.33 |
| 11/01/17 | 122 | Security Self Storage | Nov Rent B-325 | 2420-000 | | 274.00 | 221,100.33 |
| 12/01/17 | 123 | Security Self Storage | Dec Rent B-325 | 2420-000 | | 274.00 | 220,826.33 |
| 12/12/17 | {16} | BB&T | dividend pay date 12-1-17 | 1229-000 | 16.50 | | 220,842.83 |
| 01/02/18 | 124 | Security Self Storage | Jan Rent B-325 | 2420-000 | | 274.00 | 220,568.83 |
| 02/12/18 | 125 | Security Self Storage | Feb Rent B-325 | 2420-000 | | 274.00 | 220,294.83 |
| 02/13/18 | 126 | Security Self Storage | Feb Rent B-325, late fee | 2420-000 | | 39.15 | 220,255.68 |
| 03/13/18 | {13} | BB&T | dividend for 3-1-18 | 1223-000 | 16.50 | | 220,272.18 |
| 03/13/18 | 127 | Security Self Storage | Mar Rent B-325, $274, late charge $39.15 | | | 313.15 | 219,959.03 |
| | | Security Self Storage | Mar rent B-325 $274.00 | 2420-000 | | | |
| | | Security Self Storage | late fee $39.15 | 2420-000 | | | |

Page Subtotals: $109.50 $7,689.29

{ } Asset Reference(s)    USBA Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

# Form 2

**Exhibit B**

Page: 3

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 16-80411 | | **Trustee Name:** | | JP Cournoyer (530361) | |
| **Case Name:** | NORTH CAROLINA NEW SCHOOLS INC. | | **Bank Name:** | | Mechanics Bank | |
| **Taxpayer ID #:** | **-***5555 | | **Account #:** | | ******9766 Checking Account | |
| **For Period Ending:** | 06/29/2022 | | **Blanket Bond (per case limit):** | | $9,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/13/18 | 128 | International Sureties, Ltd | 2018 bond expiring 3/1/19, Bond #016036434 | 2300-000 | | 100.34 | 219,858.69 |
| 03/28/18 | 129 | Security Self Storage | April 2018 Rent B-325 | 2420-000 | | 274.00 | 219,584.69 |
| 04/03/18 | {13} | BB&T | Special One-Time Dividend Payment | 1223-000 | 2.25 | | 219,586.94 |
| 04/23/18 | 130 | Wells Fargo | Inv. #268092 (fees for production of additional documents produced under Subpoena) | 2990-000 | | 25.10 | 219,561.84 |
| 04/25/18 | 131 | Laser Image | Postage - service of order (#151) | 2990-000 | | 212.44 | 219,349.40 |
| 05/01/18 | 132 | Security Self Storage | May 2018 Rent B-325 | 2420-000 | | 274.00 | 219,075.40 |
| 05/07/18 | {16} | BB&T | BB&T 50 shares - liquidation proceeds | 1229-000 | 2,683.50 | | 221,758.90 |
| 05/31/18 | 133 | Security Self Storage | June 2018 Rent B-325 | 2420-000 | | 274.00 | 221,484.90 |
| 07/02/18 | 134 | Security Self Storage | July 2018 Rent B-325 | 2420-000 | | 274.00 | 221,210.90 |
| 07/27/18 | 135 | Security Self Storage | Aug 2018 Rent B-325 | 2420-000 | | 274.00 | 220,936.90 |
| 08/31/18 | 136 | Security Self Storage | Sept 2018 Rent B-325 | 2420-000 | | 274.00 | 220,662.90 |
| 09/27/18 | 137 | Security Self Storage | Oct 2018 Rent B-325 | 2420-000 | | 274.00 | 220,388.90 |
| 10/10/18 | {18} | US Dept of Education | DOEP TREAS 310 MISC PAY 2018100958819 | 1249-000 | 4,601.00 | | 224,989.90 |
| 10/10/18 | {18} | US Dept of Education | DOEP TREAS 310 MISC PAY 2018100958820 | 1249-000 | 470,557.06 | | 695,546.96 |
| 10/15/18 | {18} | US Department of Education | DOEP TREAS 310 MISC PAY 2018101268695 | 1249-000 | 343,568.58 | | 1,039,115.54 |
| 10/29/18 | 138 | Security Self Storage | Nov 2018 Rent B-325 | 2420-000 | | 274.00 | 1,038,841.54 |
| 11/06/18 | 139 | Duplin County Schools | Distribution payment - Dividend paid at 100.00% of $198,771.00; Claim # 48; Filed: $213,469.58 | 4220-000 | | 198,771.00 | 840,070.54 |
| 11/06/18 | 140 | Duplin County Schools | Distribution payment - Dividend paid at 100.00% of $50,029.09; Claim # 50; Filed: $53,225.23 | 4220-000 | | 50,029.09 | 790,041.45 |
| 11/06/18 | 141 | Rutherford County Schools | Distribution payment - Dividend paid at 100.00% of $97,957.29; Claim # 110P; Filed: $74,049.00 | 4220-000 | | 97,957.29 | 692,084.16 |
| 11/06/18 | 142 | Surry Community College | Distribution payment - Dividend paid at 100.00% of $6,710.31; Claim # 61; Filed: $7,139.00 | 4220-000 | | 6,710.31 | 685,373.85 |
| 11/06/18 | 143 | Asheville-Buncombe Technical Community College | Distribution payment - Dividend paid at 100.00% of $8,694.54; Claim # 84; Filed: $9,250.00 | 4220-000 | | 8,694.54 | 676,679.31 |
| 11/06/18 | 144 | Consortium for Educational Change | Distribution payment - Dividend paid at 100.00% of $38,772.97; Claim # 89 -2; Filed: $169,552.46 | 4220-000 | | 38,772.97 | 637,906.34 |
| 11/06/18 | 145 | Bryan Adams High School | Distribution payment - Dividend paid at 100.00% of $469.98; Claim # 92; Filed: $500.00 Stopped on 02/19/2019 | 4220-005 | | 469.98 | 637,436.36 |
| 11/06/18 | 146 | Surry County School System | Distribution payment - Dividend paid at 100.00% of $17,033.58; Claim # 95; Filed: $27,531.91 | 4220-000 | | 17,033.58 | 620,402.78 |
| 11/06/18 | 147 | University of North Carolina at Greensboro | Distribution payment - Dividend paid at 100.00% of $135,764.60; Claim # 102; Filed: $144,438.00 | 4220-000 | | 135,764.60 | 484,638.18 |
| 11/06/18 | 148 | Martin Community Col | Distribution payment - Dividend paid at 100.00% of $67,582.99; Claim # 111; Filed: $71,900.57 | 4220-000 | | 67,582.99 | 417,055.19 |

**Page Subtotals:**   **$821,412.39**   **$624,316.23**

{ } Asset Reference(s)    USBA Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

# Form 2

Exhibit B

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 16-80411 | |
| **Case Name:** | NORTH CAROLINA NEW SCHOOLS INC. | |
| **Taxpayer ID #:** | **-***5555 | |
| **For Period Ending:** | 06/29/2022 | |

| | |
|---|---|
| **Trustee Name:** | JP Cournoyer (530361) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******9766 Checking Account |
| **Blanket Bond (per case limit):** | $9,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/06/18 | 149 | ECU-DivContinuinStud | Distribution payment - Dividend paid at 100.00% of $66,786.43; Claim # 114; Filed: $71,819.75 | 4220-000 | | 66,786.43 | 350,268.76 |
| 11/06/18 | 150 | Isothermal | Distribution payment - Dividend paid at 100.00% of $40,124.60; Claim # 119; Filed: $42,687.98 | 4220-000 | | 40,124.60 | 310,144.16 |
| 11/30/18 | 151 | Security Self Storage | Dec 2018 Rent B-325 | 2420-000 | | 274.00 | 309,870.16 |
| 12/06/18 | {19} | Alfred Williams & Co | preference settlement | 1241-000 | 112,500.00 | | 422,370.16 |
| 01/04/19 | 152 | Security Self Storage | January 2019 Rent B-325 | 2420-000 | | 274.00 | 422,096.16 |
| 01/11/19 | {20} | Jon Andrew Felton | New Wave settlement payment | 1241-000 | 20,478.63 | | 442,574.79 |
| 01/28/19 | 153 | Security Self Storage | February 2019 Rent B-325 | 2420-000 | | 274.00 | 442,300.79 |
| 02/19/19 | 145 | Bryan Adams High School | Distribution payment - Dividend paid at 100.00% of $469.98; Claim # 92; Filed: $500.00 Stopped: check issued on 11/06/2018 | 4220-005 | | -469.98 | 442,770.77 |
| 02/22/19 | 154 | Security Self Storage | March 2019 Rent B-325 | 2420-000 | | 274.00 | 442,496.77 |
| 02/25/19 | 155 | Bryan Adams High School | Distribution payment - Dividend paid at 100.00% of $469.98; Claim # 92; Filed: $500.00 | 4220-000 | | 469.98 | 442,026.79 |
| 03/13/19 | | Transfer Debit to Metropolitan Commercial Bank acct ******4429 | Transition Debit to Metropolitan Commercial Bank acct XXXXXX4429 | 9999-000 | | 442,026.79 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | **COLUMN TOTALS** | | | 1,274,528.10 | 1,274,528.10 | $0.00 |
| | Less: Bank Transfers/CDs | | | 0.00 | 442,026.79 | |
| | **Subtotal** | | | 1,274,528.10 | 832,501.31 | |
| | Less: Payments to Debtors | | | | 0.00 | |
| | **NET Receipts / Disbursements** | | | $1,274,528.10 | $832,501.31 | |

## Form 2
## Cash Receipts And Disbursements Record

Exhibit B
Page: 5

| | | |
|---|---|---|
| **Case No.:** | 16-80411 | |
| **Case Name:** | NORTH CAROLINA NEW SCHOOLS INC. | |
| **Taxpayer ID #:** | **-***5555 | |
| **For Period Ending:** | 06/29/2022 | |

| | |
|---|---|
| **Trustee Name:** | JP Cournoyer (530361) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4429 Checking Account |
| **Blanket Bond (per case limit):** | $9,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/13/19 | | Transfer Credit from Rabobank, N.A. acct ******9766 | Transition Credit from Rabobank, N.A. acct XXXXXX9766 | 9999-000 | 442,026.79 | | 442,026.79 |
| 03/15/19 | 1000 | International Sureties, Ltd | Premium - Bond #016036434 | 2300-000 | | 233.12 | 441,793.67 |
| 03/25/19 | 1001 | Security Self Storage | April 2019 Rent (B-325) | 2420-000 | | 274.00 | 441,519.67 |
| 05/01/19 | 1002 | Security Self Storage | May 2019 Rent (B-325) | 2420-000 | | 274.00 | 441,245.67 |
| 05/29/19 | 1003 | Security Self Storage | June 2019 Rent (B-325) | 2420-000 | | 274.00 | 440,971.67 |
| 06/28/19 | 1004 | Security Self Storage | July 2019 Rent (B-325) | 2420-000 | | 274.00 | 440,697.67 |
| 07/30/19 | 1005 | Security Self Storage | August 2019 Rent (B-325) | 2420-000 | | 274.00 | 440,423.67 |
| 08/16/19 | 1006 | International Sureties, Ltd | Bond #016036434 additional premium for bond increase Voided on 08/19/2019 | 2300-004 | | 22.27 | 440,401.40 |
| 08/19/19 | 1006 | International Sureties, Ltd | Bond #016036434 additional premium for bond increase Voided: check issued on 08/16/2019 | 2300-004 | | -22.27 | 440,423.67 |
| 08/23/19 | 1007 | Security Self Storage | September 2019 Rent (B-325) | 2420-000 | | 274.00 | 440,149.67 |
| 09/25/19 | 1008 | Security Self Storage | October 2019 Rent (B-325) | 2420-000 | | 274.00 | 439,875.67 |
| 10/28/19 | 1009 | Security Self Storage | November 2019 Rent (B-325) | 2420-000 | | 274.00 | 439,601.67 |
| 11/25/19 | 1010 | Security Self Storage | December 2019 Rent (B-325) | 2420-000 | | 274.00 | 439,327.67 |
| 01/02/20 | 1011 | Security Self Storage | January 2020 Rent (B-325) | 2420-000 | | 274.00 | 439,053.67 |
| 01/28/20 | 1012 | Security Self Storage | February 2020 Rent (B-325) | 2420-000 | | 274.00 | 438,779.67 |
| 02/24/20 | 1013 | Security Self Storage | March 2020 Rent (B-325) | 2420-000 | | 274.00 | 438,505.67 |
| 03/06/20 | 1014 | International Sureties, Ltd | Bond #016036434 (2020-2021) | 2300-000 | | 273.52 | 438,232.15 |
| 03/16/20 | 1015 | Northen Blue, LLP | Interim fees and expenses authorized 3/16/2020 (#194) | | | 97,899.97 | 340,332.18 |
| | | Northen Blue, LLP | Interim fees authorized 3/16/2020 (#194)    $96,309.00 | 3110-000 | | | |
| | | Northen Blue, LLP | Interim expenses authorized 3/16/2020 (#194)    $1,590.97 | 3120-000 | | | |
| 03/25/20 | 1016 | Security Self Storage | April 2020 Rent (B-325) | 2420-000 | | 274.00 | 340,058.18 |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 287.63 | 339,770.55 |
| 04/30/20 | 1017 | Security Self Storage | May 2020 Rent (B-325) | 2420-000 | | 274.00 | 339,496.55 |
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 543.07 | 338,953.48 |
| 05/26/20 | 1018 | Nelson & Company, PA | Fees approved (#198) 5/19/2020 for period from 5/1/2019 to 2/1/2020 | 3310-000 | | 3,777.00 | 335,176.48 |
| 05/26/20 | 1019 | Security Self Storage | June 2020 Rent (B-325) | 2420-000 | | 274.00 | 334,902.48 |
| 05/29/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 523.79 | 334,378.69 |
| 06/29/20 | 1020 | Security Self Storage | July 2020 Rent (B-325) | 2420-000 | | 274.00 | 334,104.69 |
| 06/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 571.55 | 333,533.14 |
| 07/07/20 | 1021 | Walter W. Pitt, Jr. | Share of AP mediator fees approved 7/7/2020 (#243) | 3721-000 | | 1,545.00 | 331,988.14 |
| 07/27/20 | 1022 | Security Self Storage | August 2020 Rent (B-325) | 2420-000 | | 274.00 | 331,714.14 |

Page Subtotals:   $442,026.79   $110,312.65

{ } Asset Reference(s)    USBA Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

## Form 2
## Cash Receipts And Disbursements Record

Exhibit B

Page: 6

| Case No.: | 16-80411 | Trustee Name: | JP Cournoyer (530361) |
|---|---|---|---|
| Case Name: | NORTH CAROLINA NEW SCHOOLS INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***5555 | Account #: | ******4429 Checking Account |
| For Period Ending: | 06/29/2022 | Blanket Bond (per case limit): | $9,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 549.51 | 331,164.63 |
| 08/06/20 | 1023 | International Sureties, Ltd | Bond #016036434 add'l premium for bond increase | 2300-000 | | 35.36 | 331,129.27 |
| 08/11/20 | {21} | PoynerSpruill | Settlement check - Tony Habit | 1249-000 | 50,000.00 | | 381,129.27 |
| 08/26/20 | 1024 | Security Self Storage | September 2020 Rent (B-325) | 2420-000 | | 274.00 | 380,855.27 |
| 08/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 559.63 | 380,295.64 |
| 09/23/20 | 1025 | Security Self Storage | October 2020 Rent (B-325) | 2420-000 | | 274.00 | 380,021.64 |
| 09/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 648.47 | 379,373.17 |
| 10/22/20 | 1026 | Shimar Recycling, Inc. | Inv #70295 (cost to destroy records authorized by order #362) | 2420-000 | | 256.00 | 379,117.17 |
| 10/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 606.37 | 378,510.80 |
| 11/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 584.86 | 377,925.94 |
| 12/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 664.52 | 377,261.42 |
| 01/19/21 | 1027 | Nelson & Company, PA | 9/2020 fees authorized by order #378 entered 1/19/2021 | 3310-000 | | 557.00 | 376,704.42 |
| 01/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 584.43 | 376,119.99 |
| 02/26/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 562.63 | 375,557.36 |
| 03/04/21 | 1028 | International Sureties, Ltd | Premium - Bond #016036434 | 2300-000 | | 286.87 | 375,270.49 |
| 03/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 661.88 | 374,608.61 |
| 04/16/21 | 1029 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $13,895.14; Claim # ; Filed: Voided on 04/27/2021 | 5300-004 | | 13,895.14 | 360,713.47 |
| 04/16/21 | 1030 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $3,915.91; Claim # ; Filed: Voided on 04/27/2021 | 5300-004 | | 3,915.91 | 356,797.56 |
| 04/16/21 | 1031 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $915.80; Claim # ; Filed: Voided on 04/27/2021 | 5300-004 | | 915.80 | 355,881.76 |
| 04/16/21 | 1032 | North Carolina Dept. of Rev. | Distribution payment - Dividend paid at 100.00% of $2,843.26; Claim # ; Filed: Voided on 04/27/2021 | 5300-004 | | 2,843.26 | 353,038.50 |
| 04/16/21 | 1033 | VA DEPARTMENT OF TAXATION | Distribution payment - Dividend paid at 100.00% of $177.73; Claim # ; Filed: Voided on 04/27/2021 | 5300-004 | | 177.73 | 352,860.77 |
| 04/16/21 | 1034 | GA DEPARTMENT OF REVENUE | Distribution payment - Dividend paid at 100.00% of $56.84; Claim # ; Filed: Voided on 04/27/2021 | 5300-004 | | 56.84 | 352,803.93 |
| 04/16/21 | 1035 | NY DEPARTMENT OF TAXATION & FINANCE | Distribution payment - Dividend paid at 100.00% of $177.15; Claim # ; Filed: Voided on 04/27/2021 | 5300-004 | | 177.15 | 352,626.78 |

Page Subtotals:    $50,000.00    $29,087.36

## Form 2
## Cash Receipts And Disbursements Record

Exhibit B

Page: 7

| | | | | | |
|---|---|---|---|
| **Case No.:** | 16-80411 | **Trustee Name:** | JP Cournoyer (530361) |
| **Case Name:** | NORTH CAROLINA NEW SCHOOLS INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***5555 | **Account #:** | ******4429 Checking Account |
| **For Period Ending:** | 06/29/2022 | **Blanket Bond (per case limit):** | $9,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 04/16/21 | 1036 | NY FLI | Distribution payment - Dividend paid at 100.00% of $9.39; Claim # ; Filed: Voided on 04/27/2021 | 5300-004 | | 9.39 | 352,617.39 |
| 04/16/21 | 1037 | Connie Luper | Distribution payment - Dividend paid at 65.00% of $1,968.24; Claim # 2P; Filed: $6,360.90 | 5300-000 | | 1,279.36 | 351,338.03 |
| 04/16/21 | 1038 | Patricia Hilliard | Distribution payment - Dividend paid at 65.00% of $1,580.77; Claim # 11-2P; Filed: $1,580.77 | 5300-000 | | 1,027.50 | 350,310.53 |
| 04/16/21 | 1039 | Laurie Baker | Distribution payment - Dividend paid at 65.00% of $1,936.67; Claim # 13; Filed: $2,250.00 | 5300-000 | | 1,258.84 | 349,051.69 |
| 04/16/21 | 1040 | Edna Wallace | Distribution payment - Dividend paid at 65.00% of $3,340.00; Claim # 15P; Filed: $3,340.00 | 5300-000 | | 2,171.00 | 346,880.69 |
| 04/16/21 | 1041 | Melissa Pumo | Distribution payment - Dividend paid at 64.60% of $1,798.85; Claim # 16P; Filed: $5,187.88 | 5300-000 | | 1,162.06 | 345,718.63 |
| 04/16/21 | 1042 | JoAnn Anderson | Distribution payment - Dividend paid at 65.00% of $4,081.63; Claim # 17P; Filed: $4,081.63 | 5300-000 | | 2,653.06 | 343,065.57 |
| 04/16/21 | 1043 | Pamela Sessoms | Distribution payment - Dividend paid at 65.00% of $1,318.15; Claim # 18-2P(1); Filed: $1,318.15 | 5300-000 | | 856.80 | 342,208.77 |
| 04/16/21 | 1044 | Willow Alston-Socha | Distribution payment - Dividend paid at 65.00% of $1,153.85; Claim # 21; Filed: $1,153.85 | 5300-000 | | 750.00 | 341,458.77 |
| 04/16/21 | 1045 | Jason Korreck | Distribution payment - Dividend paid at 65.00% of $1,250.00; Claim # 22P; Filed: $1,250.00 | 5300-000 | | 812.50 | 340,646.27 |
| 04/16/21 | 1046 | Catherine P. Hart | Distribution payment - Dividend paid at 65.00% of $1,705.85; Claim # 26P; Filed: $1,800.00 | 5300-000 | | 1,108.81 | 339,537.46 |
| 04/16/21 | 1047 | Sora Shin | Distribution payment - Dividend paid at 65.00% of $1,302.22; Claim # 28-2P(1); Filed: $1,302.22 | 5300-000 | | 846.44 | 338,691.02 |
| 04/16/21 | 1048 | Gina Marlene Childers | Distribution payment - Dividend paid at 70.35% of $1,500.00; Claim # 29-3P(1); Filed: $1,500.00 | 5300-000 | | 1,055.25 | 337,635.77 |
| 04/16/21 | 1049 | Angela H. Quick | Distribution payment - Dividend paid at 65.00% of $3,819.23; Claim # 34P(1); Filed: $3,819.23 | 5300-000 | | 2,482.50 | 335,153.27 |
| 04/16/21 | 1050 | Mary H. Russell | Distribution payment - Dividend paid at 65.00% of $2,288.46; Claim # 36; Filed: $2,288.46 | 5300-000 | | 1,487.51 | 333,665.76 |
| 04/16/21 | 1051 | Fredrica Nash | Distribution payment - Dividend paid at 65.00% of $2,010.26; Claim # 37-2P; Filed: $2,010.26 | 5300-000 | | 1,306.66 | 332,359.10 |
| 04/16/21 | 1052 | Michele Cudd | Distribution payment - Dividend paid at 65.00% of $1,200.00; Claim # 42P; Filed: $1,200.00 | 5300-000 | | 780.00 | 331,579.10 |
| 04/16/21 | 1053 | Clinton Deas | Distribution payment - Dividend paid at 68.35% of $2,842.17; Claim # 43-3; Filed: $2,842.17 | 5300-000 | | 1,942.63 | 329,636.47 |
| 04/16/21 | 1054 | Daniel Miller | Distribution payment - Dividend paid at 65.00% of $1,296.00; Claim # 45P; Filed: $1,296.00 | 5300-000 | | 842.40 | 328,794.07 |

Page Subtotals:     $0.00     $23,832.71

# Form 2

Exhibit B

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 16-80411 | |
| **Case Name:** | NORTH CAROLINA NEW SCHOOLS INC. | |
| **Taxpayer ID #:** | **-***5555 | |
| **For Period Ending:** | 06/29/2022 | |

| | |
|---|---|
| **Trustee Name:** | JP Cournoyer (530361) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4429 Checking Account |
| **Blanket Bond (per case limit):** | $9,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/16/21 | 1055 | Levon Edwards | Distribution payment - Dividend paid at 65.00% of $1,046.15; Claim # 46-2; Filed: $1,046.15 | 5300-000 | | 680.00 | 328,114.07 |
| 04/16/21 | 1056 | Monique Fahmy | Distribution payment - Dividend paid at 70.35% of $740.00; Claim # 51P; Filed: $740.00 | 5300-000 | | 520.59 | 327,593.48 |
| 04/16/21 | 1057 | Adrienne Fornes | Distribution payment - Dividend paid at 65.00% of $1,223.08; Claim # 55P(1); Filed: $2,242.30 | 5300-000 | | 795.01 | 326,798.47 |
| 04/16/21 | 1058 | Terry Evans | Distribution payment - Dividend paid at 65.00% of $230.77; Claim # 56-2; Filed: $230.77 Stopped on 07/27/2021 | 5300-005 | | 149.99 | 326,648.48 |
| 04/16/21 | 1059 | Stacy Costello | Distribution payment - Dividend paid at 65.00% of $2,076.92; Claim # 72P; Filed: $1,000.00 | 5300-000 | | 1,349.99 | 325,298.49 |
| 04/16/21 | 1060 | Amanda Pratt (now Clayton) | Distribution payment - Dividend paid at 65.00% of $1,224.00; Claim # 75P; Filed: $2,040.00 Stopped on 07/27/2021 | 5300-005 | | 795.60 | 324,502.89 |
| 04/16/21 | 1061 | Patricia Spining | Distribution payment - Dividend paid at 65.00% of $1,288.38; Claim # 80P(1); Filed: $3,220.96 | 5300-000 | | 837.45 | 323,665.44 |
| 04/16/21 | 1062 | Wendi S. Knapke | Distribution payment - Dividend paid at 65.00% of $5,000.00; Claim # 81P; Filed: $15,000.00 | 5300-000 | | 3,250.00 | 320,415.44 |
| 04/16/21 | 1063 | Michael Messersmith | Distribution payment - Dividend paid at 60.22% of $1,841.52; Claim # 83P; Filed: $1,841.52 | 5300-000 | | 1,108.98 | 319,306.46 |
| 04/16/21 | 1064 | Jeff Fleckenstein | Distribution payment - Dividend paid at 65.00% of $1,677.72; Claim # 91P(1); Filed: $3,230.77 | 5300-000 | | 1,090.51 | 318,215.95 |
| 04/16/21 | 1065 | Henry McKay | Distribution payment - Dividend paid at 65.00% of $1,753.85; Claim # 93P; Filed: $6,080.00 | 5300-000 | | 1,140.00 | 317,075.95 |
| 04/16/21 | 1066 | George Ward III | Distribution payment - Dividend paid at 65.00% of $1,818.00; Claim # 94P; Filed: $1,818.00 | 5300-000 | | 1,181.70 | 315,894.25 |
| 04/16/21 | 1067 | Meri Eaves | Distribution payment - Dividend paid at 65.00% of $1,644.92; Claim # 100P; Filed: $1,644.92 | 5300-000 | | 1,069.20 | 314,825.05 |
| 04/16/21 | 1068 | Tresha Layne | Distribution payment - Dividend paid at 65.00% of $1,076.92; Claim # 101; Filed: $1,076.92 | 5300-000 | | 699.99 | 314,125.06 |
| 04/16/21 | 1069 | Todd Campbell | Distribution payment - Dividend paid at 65.00% of $1,292.30; Claim # 108P; Filed: $1,292.30 | 5300-000 | | 839.99 | 313,285.07 |
| 04/16/21 | 1070 | Pernando Weatherhead | Distribution payment - Dividend paid at 65.00% of $894.46; Claim # 118P; Filed: $894.46 | 5300-000 | | 581.40 | 312,703.67 |
| 04/16/21 | 1071 | Jason Kessler | Distribution payment - Dividend paid at 64.60% of $1,292.24; Claim # 121P; Filed: $1,855.00 | 5300-000 | | 834.79 | 311,868.88 |
| 04/16/21 | 1072 | Elizabeth Beck | Distribution payment - Dividend paid at 65.00% of $646.15; Claim # 129; Filed: $646.15 | 5300-000 | | 420.00 | 311,448.88 |
| 04/16/21 | 1073 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $3,915.91; Claim # ; Filed: Voided on 04/27/2021 | 5800-004 | | 3,915.87 | 307,533.01 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $21,261.06 |

# Form 2

Exhibit B

Page: 9

## Cash Receipts And Disbursements Record

| Case No.: | 16-80411 | Trustee Name: | JP Cournoyer (530361) |
|---|---|---|---|
| Case Name: | NORTH CAROLINA NEW SCHOOLS INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***5555 | Account #: | ******4429 Checking Account |
| For Period Ending: | 06/29/2022 | Blanket Bond (per case limit): | $9,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/16/21 | 1074 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $915.80; Claim # ; Filed: Voided on 04/27/2021 | 5800-004 | | 915.79 | 306,617.22 |
| 04/16/21 | 1075 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $378.95; Claim # ; Filed: Voided on 04/27/2021 | 5800-004 | | 378.95 | 306,238.27 |
| 04/16/21 | 1076 | North Carolina Dept. of Rev. | Distribution payment - Dividend paid at 100.00% of $531.44; Claim # ; Filed: Voided on 04/27/2021 | 5800-004 | | 531.43 | 305,706.84 |
| 04/16/21 | 1077 | VA DEPARTMENT OF TAXATION | Distribution payment - Dividend paid at 100.00% of $84.39; Claim # ; Filed: Voided on 04/27/2021 | 5800-004 | | 84.39 | 305,622.45 |
| 04/16/21 | 1078 | TX COMPTROLLER | Distribution payment - Dividend paid at 100.00% of $40.50; Claim # ; Filed: Voided on 04/27/2021 | 5800-004 | | 40.50 | 305,581.95 |
| 04/16/21 | 1079 | GA DEPARTMENT OF REVENUE | Distribution payment - Dividend paid at 100.00% of $76.74; Claim # ; Filed: Voided on 04/27/2021 | 5800-004 | | 76.74 | 305,505.21 |
| 04/16/21 | 1080 | WA DEPARTMENT OF REVENUE | Distribution payment - Dividend paid at 100.00% of $57.20; Claim # ; Filed: Voided on 04/27/2021 | 5800-004 | | 57.20 | 305,448.01 |
| 04/16/21 | 1081 | NY DEPARTMENT OF TAXATION & FINANCE | Distribution payment - Dividend paid at 100.00% of $58.93; Claim # ; Filed: Voided on 04/27/2021 | 5800-004 | | 58.93 | 305,389.08 |
| 04/27/21 | 1029 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $13,895.14; Claim # ; Filed: Voided: check issued on 04/16/2021 | 5300-004 | | -13,895.14 | 319,284.22 |
| 04/27/21 | 1030 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $3,915.91; Claim # ; Filed: Voided: check issued on 04/16/2021 | 5300-004 | | -3,915.91 | 323,200.13 |
| 04/27/21 | 1031 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $915.80; Claim # ; Filed: Voided: check issued on 04/16/2021 | 5300-004 | | -915.80 | 324,115.93 |
| 04/27/21 | 1032 | North Carolina Dept. of Rev. | Distribution payment - Dividend paid at 100.00% of $2,843.26; Claim # ; Filed: Voided: check issued on 04/16/2021 | 5300-004 | | -2,843.26 | 326,959.19 |
| 04/27/21 | 1033 | VA DEPARTMENT OF TAXATION | Distribution payment - Dividend paid at 100.00% of $177.73; Claim # ; Filed: Voided: check issued on 04/16/2021 | 5300-004 | | -177.73 | 327,136.92 |
| 04/27/21 | 1034 | GA DEPARTMENT OF REVENUE | Distribution payment - Dividend paid at 100.00% of $56.84; Claim # ; Filed: Voided: check issued on 04/16/2021 | 5300-004 | | -56.84 | 327,193.76 |

Page Subtotals: $0.00    -$19,660.75

# Form 2

## Cash Receipts And Disbursements Record

Exhibit B
Page: 10

| | | |
|---|---|---|
| Case No.: | 16-80411 | |
| Case Name: | NORTH CAROLINA NEW SCHOOLS INC. | |
| Taxpayer ID #: | **-***5555 | |
| For Period Ending: | 06/29/2022 | |

| | |
|---|---|
| Trustee Name: | JP Cournoyer (530361) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4429 Checking Account |
| Blanket Bond (per case limit): | $9,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/27/21 | 1035 | NY DEPARTMENT OF TAXATION & FINANCE | Distribution payment - Dividend paid at 100.00% of $177.15; Claim #; Filed: Voided: check issued on 04/16/2021 | 5300-004 | | -177.15 | 327,370.91 |
| 04/27/21 | 1036 | NY FLI | Distribution payment - Dividend paid at 100.00% of $9.39; Claim #; Filed: Voided: check issued on 04/16/2021 | 5300-004 | | -9.39 | 327,380.30 |
| 04/27/21 | 1073 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $3,915.91; Claim #; Filed: Voided: check issued on 04/16/2021 | 5800-004 | | -3,915.87 | 331,296.17 |
| 04/27/21 | 1074 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $915.80; Claim #; Filed: Voided: check issued on 04/16/2021 | 5800-004 | | -915.79 | 332,211.96 |
| 04/27/21 | 1075 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $378.95; Claim #; Filed: Voided: check issued on 04/16/2021 | 5800-004 | | -378.95 | 332,590.91 |
| 04/27/21 | 1076 | North Carolina Dept. of Rev. | Distribution payment - Dividend paid at 100.00% of $531.44; Claim #; Filed: Voided: check issued on 04/16/2021 | 5800-004 | | -531.43 | 333,122.34 |
| 04/27/21 | 1077 | VA DEPARTMENT OF TAXATION | Distribution payment - Dividend paid at 100.00% of $84.39; Claim #; Filed: Voided: check issued on 04/16/2021 | 5800-004 | | -84.39 | 333,206.73 |
| 04/27/21 | 1078 | TX COMPTROLLER | Distribution payment - Dividend paid at 100.00% of $40.50; Claim #; Filed: Voided: check issued on 04/16/2021 | 5800-004 | | -40.50 | 333,247.23 |
| 04/27/21 | 1079 | GA DEPARTMENT OF REVENUE | Distribution payment - Dividend paid at 100.00% of $76.74; Claim #; Filed: Voided: check issued on 04/16/2021 | 5800-004 | | -76.74 | 333,323.97 |
| 04/27/21 | 1080 | WA DEPARTMENT OF REVENUE | Distribution payment - Dividend paid at 100.00% of $57.20; Claim #; Filed: Voided: check issued on 04/16/2021 | 5800-004 | | -57.20 | 333,381.17 |
| 04/27/21 | 1081 | NY DEPARTMENT OF TAXATION & FINANCE | Distribution payment - Dividend paid at 100.00% of $58.93; Claim #; Filed: Voided: check issued on 04/16/2021 | 5800-004 | | -58.93 | 333,440.10 |
| 04/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 600.39 | 332,839.71 |
| 05/28/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 511.94 | 332,327.77 |
| 06/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 590.89 | 331,736.88 |
| 07/16/21 | | Internal Revenue Service | IRS USATAXPYMT 071521 CCD (940 Unemployment Tax) | 5800-000 | | 378.95 | 331,357.93 |

Page Subtotals: $0.00 -$4,164.17

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit B**

Page: 11

| | |
|---|---|
| Case No.: | 16-80411 |
| Case Name: | NORTH CAROLINA NEW SCHOOLS INC. |
| Taxpayer ID #: | **-***5555 |
| For Period Ending: | 06/29/2022 |

| | |
|---|---|
| Trustee Name: | JP Cournoyer (530361) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4429 Checking Account |
| Blanket Bond (per case limit): | $9,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/16/21 | | Internal Revenue Service | IRS USATAXPYMT 071521 CCD (941 employer tax) | | | 23,558.56 | 307,799.37 |
| | | Internal Revenue Service | 941 Withholding $13,895.13 | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA $3,915.91 | 5300-000 | | | |
| | | Internal Revenue Service | Employer FICA $3,915.91 | 5800-000 | | | |
| | | Internal Revenue Service | Employee Medicare $915.80 | 5300-000 | | | |
| | | Internal Revenue Service | Employer Medicare $915.81 | 5800-000 | | | |
| 07/27/21 | 1058 | Terry Evans | Distribution payment - Dividend paid at 65.00% of $230.77; Claim # 56-2; Filed: $230.77 Stopped: check issued on 04/16/2021 | 5300-005 | | -149.99 | 307,949.36 |
| 07/27/21 | 1060 | Amanda Pratt (now Clayton) | Distribution payment - Dividend paid at 65.00% of $1,224.00; Claim # 75P; Filed: $2,040.00 Stopped: check issued on 04/16/2021 | 5300-005 | | -795.60 | 308,744.96 |
| 07/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 516.53 | 308,228.43 |
| 08/02/21 | 1082 | GA DEPARTMENT OF REVENUE | EIN 20-4031703 6/30/21 Form G-7 | 5300-000 | | 56.84 | 308,171.59 |
| 08/02/21 | 1083 | GA DEPARTMENT OF LABOR | EIN 20-4031703 6/30/21 Form DOL-4N | 5800-000 | | 76.74 | 308,094.85 |
| 08/02/21 | 1084 | North Carolina Dept. of Rev. | EIN 20-4031703 6/30/21 Form NC-5 | 5300-000 | | 2,843.00 | 305,251.85 |
| 08/02/21 | 1085 | North Carolina Division of Employment Security | EIN 20-4031703  6/30/21 Form NCUI 101 Voided on 09/07/2021 | 5800-004 | | 531.44 | 304,720.41 |
| 08/02/21 | 1086 | NYS Employment Contributions and Taxes | UI 5537115-1  6/30/21 Form NYS-45 | | | 252.67 | 304,467.74 |
| | | | Withholding tax $177.15 | 5300-000 | | | |
| | | NY DEPARTMENT OF TAXATION & FINANCE | Unemployment insuranace $74.14 | 5800-000 | | | |
| | | | Re-employment service fund $1.38 | 5300-000 | | | |
| 08/02/21 | 1087 | Texas Workforce Commission | EIN 20-4031703 6/30/21 Form C-3 | 5800-000 | | 40.50 | 304,427.24 |
| 08/02/21 | 1088 | VA DEPARTMENT OF TAXATION | EIN 20-4031703 6/30/21 Form VA-5 | 5300-000 | | 177.73 | 304,249.51 |
| 08/02/21 | 1089 | Virginia Employment Commission | EIN 20-4031703 6/30/21 Form FC20/21 | 5800-000 | | 84.39 | 304,165.12 |
| 08/02/21 | 1090 | WA Employment Security Dept. | EIN 20-4031703  6/30/21 Form 5208 Voided on 08/23/2021 | 5800-004 | | 57.20 | 304,107.92 |

Page Subtotals:    $0.00    $27,250.01

{ } Asset Reference(s)    USBA Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

## Form 2

Exhibit B
Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 16-80411 |
| Case Name: | NORTH CAROLINA NEW SCHOOLS INC. |
| Taxpayer ID #: | **-***5555 |
| For Period Ending: | 06/29/2022 |

| | |
|---|---|
| Trustee Name: | JP Cournoyer (530361) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4429 Checking Account |
| Blanket Bond (per case limit): | $9,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/23/21 | 1090 | WA Employment Security Dept. | EIN 20-4031703  6/30/21 Form 5208 Voided: check issued on 08/02/2021 | 5800-004 | | -57.20 | 304,165.12 |
| 08/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 526.38 | 303,638.74 |
| 09/07/21 | 1085 | North Carolina Division of Employment Security | EIN 20-4031703  6/30/21 Form NCUI 101 Voided: check issued on 08/02/2021 | 5800-004 | | -531.44 | 304,170.18 |
| 09/07/21 | 1091 | North Carolina Dept of Revenue | EIN 20-4031703  6/30/21 Form NCUI 101 | 5800-000 | | 531.44 | 303,638.74 |
| 09/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 492.21 | 303,146.53 |
| 10/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 470.29 | 302,676.24 |
| 11/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 517.44 | 302,158.80 |
| 12/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 500.42 | 301,658.38 |
| 01/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 467.36 | 301,191.02 |
| 02/28/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 450.59 | 300,740.43 |
| 03/01/22 | 1092 | International Sureties, Ltd | Premium - Bond #016036434 | 2300-000 | | 226.05 | 300,514.38 |
| 03/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 529.97 | 299,984.41 |
| 04/07/22 | 1093 | Stretto | Fees/expenses approved 4/7/2022 (#402) - Inv 6635 | | | 6,152.50 | 293,831.91 |
| | | Stretto | Fees approved by order $402 entered 4/7/2022 $6,096.50 | 3991-000 | | | |
| | | Stretto | Expenses approved by order $402 entered 4/7/2022 $56.00 | 3992-000 | | | |
| 04/14/22 | 1094 | Nelson & Company, PA | Additional fees authorized by order #406 entered 4/14/2022 | 3310-000 | | 746.00 | 293,085.91 |
| 04/29/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 460.87 | 292,625.04 |
| 05/02/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | -460.87 | 293,085.91 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 492,026.79 | 198,940.88 | $293,085.91 |
| Less: Bank Transfers/CDs | 442,026.79 | 0.00 | |
| Subtotal | 50,000.00 | 198,940.88 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $50,000.00 | $198,940.88 | |

## Form 2
## Cash Receipts And Disbursements Record

Exhibit B
Page: 13

| | | | |
|---|---|---|---|
| **Case No.:** | 16-80411 | **Trustee Name:** | JP Cournoyer (530361) |
| **Case Name:** | NORTH CAROLINA NEW SCHOOLS INC. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***5555 | **Account #:** | ******4429 Checking Account |
| **For Period Ending:** | 06/29/2022 | **Blanket Bond (per case limit):** | $9,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $1,324,528.10 |
| Plus Gross Adjustments: | $502,260.42 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $1,826,788.52 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******9766 Checking Account | $1,274,528.10 | $832,501.31 | $0.00 |
| ******4429 Checking Account | $50,000.00 | $198,940.88 | $293,085.91 |
| | **$1,324,528.10** | **$1,031,442.19** | **$293,085.91** |

| | |
|---|---|
| 06/30/2022 | /s/JP Cournoyer |
| Date | JP Cournoyer |

USBA Form 101-7-TFR (5/1/2011)

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| WF | Wells Fargo Bank, N.A. c/o Brian Darer, <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100 | Secured 05/11/16 | | $502,260.42 $592,260.42 | $592,260.42 | $0.00 |

MEMO: Set off from WF bank account funds on hand, Order entered 06/10/2016, Doc #32

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 48G | Duplin County Schools PO Box 128 Kenansville, NC 28349 <4220-000 Personal Property & Intangibles - Non-consensual Liens> , 100 | Secured 06/23/16 | | $213,469.58 $198,771.00 | $198,771.00 | $0.00 |

MEMO: SEE ALSO Claim #50, Claim #112
Claim amount of $211,469.58 approved by Order Doc #167 fld 2018-08-18 (DOE Grant Sub-recipient), reduced by 6.0049% pro-rata share of $46,553.23 approved administrative expense ($12,698.58)

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 50G | Duplin County Schools PO Box 128 Kenansville, NC 28349 <4220-000 Personal Property & Intangibles - Non-consensual Liens> , 100 | Secured 06/24/16 | | $53,225.23 $50,029.09 | $50,029.09 | $0.00 |

MEMO: SEE ALSO Claim #48, Claim #112
--------------------------------------------------------------------
Claim amount of $53,225.23 approved by Order Doc #167 fld 2018-08-18 (DOE Grant Sub-recipient), reduced by 6.0049% pro-rata share of $46,553.23 approved administrative expense ($3,196.14)

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 61G | Surry Community College Attn: Shannon Haynes 630 South Main Street Dobson, NC 27017 <4220-000 Personal Property & Intangibles - Non-consensual Liens> , 100 | Secured 06/30/16 | | $7,139.00 $6,710.31 | $6,710.31 | $0.00 |

Claim amount of $7,139.00 approved by Order Doc #167 fld 2018-08-18 (DOE Grant Sub-recipient), reduced by 6.0049% pro-rata share of $46,553.23 approved administrative expense ($428.69)

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 78-2S | Murray Investment Company No.1, LLC P.O. Box 40639 Raleigh, NC 27629-0639 <4220-000 Personal Property & Intangibles - Non-consensual Liens> , 100 | Secured 07/26/16 | | $9,095.63 $0.00 | $0.00 | $0.00 |

Objection filed; order sustaining objection (#318) entered 9/17/2020 - the automatic stay provisions of Sect. 362 are modified to allow Claimant to exercise its set-off rights in the Security Deposit, which satisfies in full the secured portion of the amended claim, and Claimant shall have allowed general unsecured claim in the amount of $16,355.51.

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 84G | Asheville-Buncombe Technical Community College<br>Attn: Dirk Wilmoth<br>340 Victoria Road<br>Asheville, NC 28801<br><4220-000 Personal Property & Intangibles - Non-consensual Liens><br>, 100 | Secured<br>08/02/16 | | $9,250.00<br>$8,694.54 | $8,694.54 | $0.00 |

Claim amount of $9,250.00 approved by Order Doc #167 fld 2018-08-18 (DOE Grant Sub-recipient), reduced by 6.0049% pro-rata share of $46,553.23 approved administrative expense ($555.46)

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 88S | US Bank Equipment Finance<br>Attn: Bankruptcy<br>1310 Madrid Street<br>Marshall, MN 56258<br><4220-000 Personal Property & Intangibles - Non-consensual Liens><br>, 100 | Secured<br>08/10/16 | | $5,720.00<br>$0.00 | $0.00 | $0.00 |

Claim amended (see, 88-2)

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 89-2G | Consortium for Educational Change<br>530 E. 22nd Street<br>Lombard, IL 60148<br><4220-000 Personal Property & Intangibles - Non-consensual Liens><br>, 100 | Secured<br>08/10/16 | | $169,552.46<br>$38,772.97 | $38,772.97 | $0.00 |

MEMO: 09/14/2016 Amendment 89-2 imported by JOANNE; original claim disallowed
Claim amount of $41,250.00 approved by Order Doc #167 fld 2018-08-18 (DOE Grant Sub-recipient), reduced by 6.0049% pro-rata share of $46,553.23 approved administrative expense ($2,477.03)

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 90S | GreatAmerica Financial Services Corporation<br>ATTN: Peggy Upton<br>P.O. Box 609<br>Cedar Rapids, IA 52406<br><4210-000 Personal Property & Intangibles - Consensual Liens><br>, 100 | Secured<br>08/11/16 | | $21,000.00<br>$0.00 | $0.00 | $0.00 |

Claim amended (see #90-2)

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 92G | Bryan Adams High School<br>2101 Millmar<br>Dallas, TX 75228-3399<br><4220-000 Personal Property & Intangibles - Non-consensual Liens><br>, 100 | Secured<br>08/17/16 | | $500.00<br>$469.98 | $469.98 | $0.00 |

Claim amount of $500.00 approved by Order Doc #167 fld 2018-08-18 (DOE Grant Sub-recipient), reduced by 6.0049% pro-rata share of $46,553.23 approved administrative expense ($30.02)

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 95G | Surry County School System PO Box 364 Dobson, NC 27017 <4220-000 Personal Property & Intangibles - Non-consensual Liens> , 100 | Secured 08/19/16 | | $27,531.91 $17,033.58 | $17,033.58 | $0.00 |

Claim amount of $18,121.78 approved by Order Doc #167 fld 2018-08-18 (DOE Grant Sub-recipient), reduced by 6.0049% pro-rata share of $46,553.23 approved administrative expense ($1,088.20)

| 102G | University of North Carolina at Greensboro Office of the General Counsel 123 Mossman, PO Box 26170 Greensboro, NC 27402-6170 <4220-000 Personal Property & Intangibles - Non-consensual Liens> , 100 | Secured 09/02/16 | | $144,438.00 $135,764.60 | $135,764.60 | $0.00 |

Claim amount of $144,436.00 approved by Order Doc #167 fld 2018-08-18 (DOE Grant Sub-recipient), reduced by 6.0049% pro-rata share of $46,553.23 approved administrative expense ($8,673.40)

| 104 | Wells Fargo Equipment Finance, Inc. c/o Brian Darer 301 Fayetteville Street Suite 1400 Raleigh, NC 27601 <4210-000 Personal Property & Intangibles - Consensual Liens> , 100 | Secured 09/06/16 | | $514,387.99 $0.00 | $0.00 | $0.00 |

Claim amended (see #104-2)

| 110G | Rutherford County Schools 382 West Main Street Forest City, NC 28043 <4220-000 Personal Property & Intangibles - Non-consensual Liens> , 100 | Secured 09/09/16 | | $104,215.35 $97,957.29 | $97,957.29 | $0.00 |

Total Claim amount of $104,215.35 approved by Order Doc #167 fld 2018-08-18 (DOE Grant Sub-recipient), reduced by 6.0049% pro-rata share of $46,553.23 approved administrative expense ($6,258.06)

| 111G | Martin Community Col 1161 Kehukee Park Road Williamston, NC 27892 <4220-000 Personal Property & Intangibles - Non-consensual Liens> , 100 | Secured 09/09/16 | | $71,900.57 $67,582.99 | $67,582.99 | $0.00 |

Claim amount of $71,900.57 approved by Order Doc #167 fld 2018-08-18 (DOE Grant Sub-recipient), reduced by 6.0049% pro-rata share of $46,553.23 approved administrative expense ($4,317.58)

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 114G | ECU-DivContinuinStud Division of Continuing Studies 100-H Sel Greenville, NC 27858 <4220-000 Personal Property & Intangibles - Non-consensual Liens> , 100 | Secured 09/09/16 | | $71,819.75 $66,786.43 | $66,786.43 | $0.00 |

MEMO: East Carolina University Division of Continuing Studies 100-H Sel Greenville, NC 27858
--------------------------------------------------------------------
Claim amount of $71053.12 approved by Order Doc #167 fld 2018-08-18 (DOE Grant Sub-recipient), reduced by 6.0049% pro-rata share of $46,553.23 approved administrative expense ($66,786.43)

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 119G | Isothermal Attn: Accounts Receivable P.O. Box 804 Spindale, NC 28160 <4220-000 Personal Property & Intangibles - Non-consensual Liens> , 100 | Secured 09/12/16 | | $42,687.98 $40,124.60 | $40,124.60 | $0.00 |

Claim amount of $242,687.98 approved by Order Doc #167 fld 2018-08-18 (DOE Grant Sub-recipient), reduced by 6.0049% pro-rata share of $46,553.23 approved administrative expense ($2,563.38)

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| Acctnt | Nelson & Company, PA, <3310-000 Accountant for Trustee Fees (Trustee Firm)> , 200 | Administrative 04/25/17 | | $6,182.50 $6,182.50 | $6,182.50 | $0.00 |

Employment authorized per order (#109) entered 1/17/2017.  Final fees authorized per order (#378) entered 1/19/2021. Order (#406) entered 4/14/2022 approving further final compensation of $746 for services provided in connection with issues filing final return with IRS.

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ATTYE XP | Northen Blue, LLP 1414 Raleigh Road, Suite 435 ChapelHill, NC 27517 <3120-000 Attorney for Trustee Expenses (Trustee Firm)> , 200 | Administrative 03/16/20 | | $1,920.53 $1,920.53 | $1,590.97 | $329.56 |

Interim expenses (5/12/2016 - 12/31/2019) of $1,590.97 approved 3/16/2020 (Order #194).  Final fee app filed requesting additional expenses of $329.56, final approval of total expenses of $1,920.53.

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ATTYF EE | Northen Blue, LLP 1414 Raleigh Road, Suite 435 ChapelHill, NC 27517 <3110-000 Attorney for Trustee Fees (Trustee Firm)> , 200 | Administrative 03/16/20 | | $123,599.00 $123,599.00 | $96,309.00 | $27,290.00 |

Interim fees (5/12/2016 - 12/31/2019) of $96,309.00 approved 3/16/2020 (Order #194).  Final fee app filed requesting additional fees of $27,290, final approval of total fees of $123,599.

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| BOND | International Sureties<br>701 Poydras Street, Suite 420<br>New Orleans, LA 70139<br><2300-000 Bond Payments><br>, 200 | Administrative<br><br>04/05/17 | | $1,258.00<br>$1,258.00 | $1,258.00 | $0.00 |
| FEE | John Paul Cournoyer<br>1414 Raleigh Rd.<br>Suite 435<br>Chapel Hill, NC 27517<br><2100-000 Trustee Compensation><br>, 200 | Administrative<br><br>09/05/18 | | $78,053.66<br>$78,053.66 | $0.00 | $78,053.66 |
| HART | The Hartford,<br><br><2420-000 Costs to Secure/Maintain Property><br>, 200 | Administrative<br><br>03/22/17 | | $1,025.00<br>$1,025.00 | $1,025.00 | $0.00 |
| | Policy 41-SBA-NN8842, ERISA bond, premium due for period 5/20/16 thru 5/20/17 | | | | | |
| LASER | Laser Image<br>4018 Patriot Drive<br>Suite 200<br>Durham, NC 27703<br><2990-000 Other Chapter 7 Administrative Expenses><br>, 200 | Administrative<br><br>05/11/16 | | $0.00<br>$337.56 | $337.56 | $0.00 |
| | MEMO: Postage, copying, mailing service. | | | | | |
| MASSM | MassMutual Financial Group,<br><br><2990-000 Other Chapter 7 Administrative Expenses><br>, 200 | Administrative<br><br>06/12/17 | | $710.75<br>$710.75 | $710.75 | $0.00 |
| | 401k plan expenses, acct #820354 | | | | | |
| Mediato r | Walter W. Pitt, Jr.<br>Bell, Davis & Pitt, PA<br>100 N. Cherry Street, Suite 600<br>Winston-Salem, NC 27101<br><3721-000 Arbitrator/Mediator for Trustee Fees><br>, 200 | Administrative<br><br>07/01/20 | | $1,545.00<br>$1,545.00 | $1,545.00 | $0.00 |
| | Mediator in AP vs. Habit.  Total fee requested $3,090, with 1/2 being paid by each side.  Approved by Order (#243) entered 7/7/2020. | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid<br>to Date | Claim<br>Balance |
|---|---|---|---|---|---|---|
| Payroll | Stretto<br>Attn: Accounts Receivable<br>410 Exchange, Ste. 100<br>Irvine, CA 92602<br><3991-000 Other Professional Fees><br>, 200 | Administrative<br>12/07/20 | | $6,096.50<br>$6,096.50 | $6,096.50 | $0.00 |

Motion (#370) filed 12/7/2020 requesting employment as payroll processing agent in connection with final distribution of wage claims. Order granting motion entered 12/18/2020 (#373). Final fees/expenses application (#399) filed 3/2/2022. Hearing held 4/7/2022. Order approving fees/expenses (#402) entered 4/7/2022.

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid<br>to Date | Claim<br>Balance |
|---|---|---|---|---|---|---|
| PayrollExp | Stretto<br>Attn: Accounts Receivable<br>410 Exchange, Ste. 100<br>Irvine, CA 92602<br><3992-000 Other Professional Expenses><br>, 200 | Administrative<br>12/07/20 | | $56.00<br>$56.00 | $56.00 | $0.00 |

Motion (#370) filed 12/7/2020 requesting employment as payroll processing agent in connection with final distribution of wage claims. Order granting motion entered 12/18/2020 (#373). Final fees/expenses application (#399) filed 3/2/2022. Hearing held 4/7/2022. Order approving fees/expenses (#402) entered 4/7/2022.

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid<br>to Date | Claim<br>Balance |
|---|---|---|---|---|---|---|
| Shimar | Shimar Recycling, Inc.<br>PO Box 11219<br>Durham, NC 27703<br><2420-000 Costs to Secure/Maintain Property><br>, 200 | Administrative<br>10/22/20 | | $256.00<br>$256.00 | $256.00 | $0.00 |

Destruction of records located at storage facility pursuant to Order Granting Trustee's Motion for Approval to Destroy Business Records (#362) entered 10/9/2020.

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid<br>to Date | Claim<br>Balance |
|---|---|---|---|---|---|---|
| Storage | Security Self Storage,<br><2420-000 Costs to Secure/Maintain Property><br>, 200 | Administrative<br>11/04/16 | | $12,886.30<br>$12,886.30 | $12,886.30 | $0.00 |

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid<br>to Date | Claim<br>Balance |
|---|---|---|---|---|---|---|
| Storr | Storr Office Environments,<br><2420-000 Costs to Secure/Maintain Property><br>, 200 | Administrative<br>11/08/16 | | $225.00<br>$225.00 | $225.00 | $0.00 |

moving of filing cabinets from T W Alexander location to storage unit

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid<br>to Date | Claim<br>Balance |
|---|---|---|---|---|---|---|
| TRANSF | Computershare,<br><2990-000 Other Chapter 7 Administrative Expenses><br>, 200 | Administrative<br>04/27/17 | | $0.00<br>$50.00 | $50.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| WFSUB | Wells Fargo Summons & Subpoena Dept. PO Box 1415 MAC #D1111-016 Charlotte, NC 28201 <2990-000 Other Chapter 7 Administrative Expenses> , 200 | Administrative 02/28/17 | | $0.00 $795.10 | $795.10 | $0.00 |

Fees for records production pursuant to Subpoena issued by Trustee.

| | | | | | | |
|---|---|---|---|---|---|---|
| | null, <5300-000 Wages - § 507(a)(4)> , 510 | Priority | | $0.00 $0.00 | $0.00 | $0.00 |
| | null, <5300-000 Wages - § 507(a)(4)> , 510 | Priority | | $0.00 $0.00 | $0.00 | $0.00 |
| | GA DEPARTMENT OF REVENUE, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority | | $0.00 $76.74 | $76.74 | $0.00 |
| | GA DEPARTMENT OF REVENUE, <5300-000 Wages - § 507(a)(4)> , 510 | Priority | | $0.00 $56.84 | $56.84 | $0.00 |
| | Internal Revenue Service Cincinnati, OH 45999 <5300-000 Wages - § 507(a)(4)> , 510 | Priority | | $0.00 $13,895.13 | $13,895.13 | $0.00 |
| | Internal Revenue Service Cincinnati, OH 45999 <5300-000 Wages - § 507(a)(4)> , 510 | Priority | | $0.00 $3,915.91 | $3,915.91 | $0.00 |
| | Internal Revenue Service Cincinnati, OH 45999 <5300-000 Wages - § 507(a)(4)> , 510 | Priority | | $0.00 $915.80 | $915.80 | $0.00 |

Page: 8

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Internal Revenue Service<br>_<br>Cincinnati, OH 45999<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority | | $0.00<br>$3,915.91 | $3,915.91 | $0.00 |
| | Internal Revenue Service<br>Dept of the Treasury<br>Kansas City, MO 64999-0012<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority | | $0.00<br>$915.81 | $915.81 | $0.00 |
| | Internal Revenue Service<br>Attn: B. Bell<br>2303 Meadowview Road, Mail Stop #9<br>Greensboro, NC 27401<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority | | $0.00<br>$378.95 | $378.95 | $0.00 |
| | NY DEPARTMENT OF TAXATION &<br>FINANCE,<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority | | $0.00<br>$74.14 | $74.14 | $0.00 |
| | North Carolina Dept. of Rev.<br>P. O.Box 1168<br>Raleigh, NC 27602<br><5300-000 Wages - § 507(a)(4)><br><br>, 510 | Priority | | $0.00<br>$2,843.00 | $2,843.00 | $0.00 |
| | North Carolina Dept. of Rev.<br>P. O.Box 1168<br>Raleigh, NC 27602<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority | | $0.00<br>$531.44 | $531.44 | $0.00 |
| | TX COMPTROLLER,<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority | | $0.00<br>$40.50 | $40.50 | $0.00 |

**USBA Form 101-7-TFR (5/1/2011)**

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | VA DEPARTMENT OF TAXATION, | Priority | | $0.00 | $84.39 | $0.00 |
| | <5800-000 Claims of Governmental Units - § 507(a)(8)> | | | $84.39 | | |
| | , 570 | | | | | |
| | VA DEPARTMENT OF TAXATION, | Priority | | $0.00 | $177.73 | $0.00 |
| | <5300-000 Wages - § 507(a)(4)> | | | $177.73 | | |
| | , 510 | | | | | |
| | WA DEPARTMENT OF REVENUE, | Priority | | $0.00 | $0.00 | $57.20 |
| | <5800-000 Claims of Governmental Units - § 507(a)(8)> | | | $57.20 | | |
| | , 570 | | | | | |

Check #1090 for $57.20 issued in payment of this withholding claim, although endorsed, and all documents relating to tax
Employer WA SUSV Distribution                                                                                          bmitted.

[

| Claim | 51P | $ 57.20 | Monique Fahmy |

| 2P | Connie Luper | Priority | | $6,360.90 | $1,279.36 | $0.00 |
| | 1844 Old White Oak Road | 05/19/16 | | $1,279.36 | | |
| | Nashville, NC 27856 | | | | | |
| | <5300-000 Wages - § 507(a)(4)> | | | | | |
| | , 510 | | | | | |

Objection filed; order sustaining objection (#280) entered 9/1/2020 - filed claim is disallowed but scheduled claim is allowed
as priority under Sect. 507(a)(4) in the amount of $1,968.24 and general unsecured claim in the amount of $4,392.66.
Distributions to priority wage claimants authorized by order #394 entered 4/14/2021.
[Gross Wage $1968.24 Less Taxes = Net $1279.36 Income Tax $433.01 FICA $122.03 Medicare $28.54 NC Income Tax
$105.30]

| 3 -2 | Angela H Quick | Priority | | $2,750.00 | $0.00 | $0.00 |
| | 18 Pleasant Lane | 05/19/16 | | $0.00 | | |
| | willow Spring, NC 27592 | | | | | |
| | <5800-000 Claims of Governmental Units - § 507(a)(8)> | | | | | |
| | , 570 | | | | | |

Objection filed; order sustaining objection (#288) entered 9/11/2020 - claim is disallowed but claim #34 is allowed as filed.

| 11-2P | Patricia Hilliard | Priority | | $1,580.77 | $1,027.50 | $0.00 |
| | 3109 Winding Waters Way | 05/31/16 | | $1,027.50 | | |
| | Raleigh, NC 27614 | | | | | |
| | <5300-000 Wages - § 507(a)(4)> | | | | | |
| | , 510 | | | | | |

Distributions to priority wage claimants authorized by order #394 entered 4/14/2021.
[Gross Wage $1580.77 Less Taxes = Net $1027.50 Income Tax $347.77 FICA $98.01 Medicare $22.92 NC Income Tax
$84.57]

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 13 | Laurie Baker 2 Daile Court Durham, NC 27712 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 06/01/16 | | $2,250.00 $1,258.84 | $1,258.84 | $0.00 |

Objection filed; order sustaining objection (#360) entered 10/8/2020 - filed claim is disallowed but scheduled claim is allowed as priority under Sect. 507(a)(4) in the amount of $1,936.67.  Distributions to priority wage claimants authorized by order #394 entered 4/14/2021.
[Gross Wage $1936.67 Less Taxes = Net $1258.84 Income Tax $426.07 FICA $120.07 Medicare $28.08 NC Income Tax $103.61]

| 15P | Edna Wallace 154 Montrose Drive Durham, NC 27707 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 06/03/16 | | $3,340.00 $2,171.00 | $2,171.00 | $0.00 |

Distributions to priority wage claimants authorized by order #394 entered 4/14/2021.
[Gross Wage $3340.00 Less Taxes = Net $2171.00 Income Tax $734.80 FICA $207.08 Medicare $48.43 NC Income Tax $178.69]

| 16P | Melissa Pumo 1713 Kinloch Lane Salem, VA 24153 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 06/03/16 | | $5,187.88 $1,162.06 | $1,162.06 | $0.00 |

Objection filed; order sustaining objection (#289) entered 9/11/2020 - filed claim is disallowed but scheduled claim is allowed as priority under Sect. 507(a)(4) in the amount of $1,798.85 and general unsecured claim in the amount of $3,388.15. Distributions to priority wage claimants authorized by order #394 entered 4/14/2021.
[Gross Wage $1798.85 Less Taxes = Net $1162.06 Income Tax $395.75 FICA $111.53 Medicare $26.08 VA Income Tax $103.43]

| 17P | JoAnn Anderson 8420 Lentic Court Raleigh, NC 27615 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 06/05/16 | | $4,081.63 $2,653.06 | $2,653.06 | $0.00 |

Distributions to priority wage claimants authorized by order #394 entered 4/14/2021.
[Gross Wage $4081.63 Less Taxes = Net $2653.06 Income Tax $897.96 FICA $253.06 Medicare $59.18 NC Income Tax $218.37]

| 18 | Pamela Sessoms 1106 Castlestone Lane Knightdale, NC 27545 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 06/05/16 | | $2,656.90 $0.00 | $0.00 | $0.00 |

USBA Form 101-7-TFR (5/1/2011)

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Claim amended (See, Claims 18-2) | | | | | |
| 18-2P(1) | Pamela Sessoms 1106 Castlestone Lane Knightdale, NC 27545 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 06/05/16 | | $1,318.15 $856.80 | $856.80 | $0.00 |
| | Distributions to priority wage claimants authorized by order #394 entered 4/14/2021. [Gross Wage $1318.15 Less Taxes = Net $856.80 Income Tax $289.99 FICA $81.73 Medicare $19.11 NC Income Tax $70.52] | | | | | |
| 18-2P(2) | Pamela Sessoms 1106 Castlestone Lane Knightdale, NC 27545 <5400-000 Contributions to Employee Benefit Plans - § 507(a)(5)> , 520 | Priority 06/05/16 | | $1,338.75 $1,338.75 | $0.00 | $1,338.75 |
| 21 | Willow Alston-Socha 308 Airedale Dr Holly Springs, NC 27540 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 06/10/16 | | $1,153.85 $750.00 | $750.00 | $0.00 |
| | Distributions to priority wage claimants authorized by order #394 entered 4/14/2021. [Gross Wage $1153.85 Less Taxes = Net $750.00 Income Tax $253.85 FICA $71.54 Medicare $16.73 NC Income Tax $61.73] | | | | | |
| 22P | Jason Korreck 1227 WATAUGA ST RALEIGH, NC 27604 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 06/10/16 | | $1,250.00 $812.50 | $812.50 | $0.00 |
| | Distributions to priority wage claimants authorized by order #394 entered 4/14/2021. [Gross Wage $1250.00 Less Taxes = Net $812.50 Income Tax $275.00 FICA $77.50 Medicare $18.12 NC Income Tax $66.88] | | | | | |
| 23 | Henry McKay 518 N BLOODWORTH ST RALEIGH, NC 27604 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 06/13/16 | | $6,840.01 $0.00 | $0.00 | $0.00 |
| | See, Claim #93 | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 26P | Catherine P. Hart<br>400 Hunt Street<br>Unit 203<br>Durham, NC 27701<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>06/17/16 | | $1,800.00<br>$1,108.81 | $1,108.81 | $0.00 |

Objection filed; order sustaining objection (#303) entered 9/15/2020 - filed claim is disallowed but scheduled claim is allowed as priority under Sect. 507(a)(4) in the amount of $1,705.85 and general unsecured claim in the amount of $3,766.03. 11/23/2020 call with claimant for new address. Distributions to priority wage claimants authorized by order #394 entered 4/14/2021.
[Gross Wage $1705.85 Less Taxes = Net $1108.81 Income Tax $375.29 FICA $105.76 Medicare $24.73 NC Income Tax $91.26]

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 28-2P(1) | Sora Shin<br>432 Glencrest Place<br>Chapel Hill, NC 27514<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>06/19/16 | | $1,302.22<br>$846.44 | $846.44 | $0.00 |

Distributions to priority wage claimants authorized by order #394 entered 4/14/2021.
[Gross Wage $1302.22 Less Taxes = Net $846.44 Income Tax $286.49 FICA $80.74 Medicare $18.88 NC Income Tax $69.67]

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 28-2P92 | Sora Shin<br>432 Glencrest Place<br>Chapel Hill, NC 27514<br><5400-000 Contributions to Employee Benefit Plans - § 507(a)(5)><br>, 520 | Priority<br>06/19/16 | | $133.58<br>$133.58 | $0.00 | $133.58 |

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 29-3P(1) | Gina Marlene Childers<br>4507 71st Street Apt 712<br>Lubbock, TX 79424<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>06/19/16 | | $1,500.00<br>$1,055.25 | $1,055.25 | $0.00 |

Distributions to priority wage claimants authorized by order #394 entered 4/14/2021.
[Gross Wage $1500.00 Less Taxes = Net $1055.25 Income Tax $330.00 FICA $93.00 Medicare $21.75 TX Income Tax $0.00]

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 29-3P(2) | Gina Marlene Childers<br>4507 71st Street Apt 712<br>Lubbock, TX 79424<br><5400-000 Contributions to Employee Benefit Plans - § 507(a)(5)><br>, 520 | Priority<br>06/19/16 | | $974.97<br>$974.97 | $0.00 | $974.97 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid<br>to Date | Claim<br>Balance |
|---|---|---|---|---|---|---|
| 32 | Stacy Coatello<br>1349 Marshall Farm St<br>Wake Forest, NC 27587<br><5300-000 Wages - § 507(a)(4)><br><br>, 510 | Priority<br><br>06/20/16 | | $1,000.00<br><br>$0.00 | $0.00 | $0.00 |

SEE, Claim #72

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid<br>to Date | Claim<br>Balance |
|---|---|---|---|---|---|---|
| 34P(1) | Angela H. Quick<br>18 Pleasant Lane<br>Willow Spring, NC 27592<br><5300-000 Wages - § 507(a)(4)><br><br>, 510 | Priority<br><br>06/20/16 | | $3,819.23<br><br>$2,482.50 | $2,482.50 | $0.00 |

Claim allowed as filed per order (#288) entered 9/11/2020 on objection to Claim #3.  Distributions to priority wage claimants authorized by order #394 entered 4/14/2021.
[Gross Wage $3819.23 Less Taxes = Net $2482.50 Income Tax $840.23 FICA $236.79 Medicare $55.38 NC Income Tax $204.33]

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid<br>to Date | Claim<br>Balance |
|---|---|---|---|---|---|---|
| 34P(2) | Angela H. Quick<br>18 Pleasant Lane<br>Willow Spring, NC 27592<br><5400-000 Contributions to Employee Benefit Plans - § 507(a)(5)><br>, 520 | Priority<br><br>06/20/16 | | $143.72<br><br>$143.72 | $0.00 | $143.72 |

Claim allowed as filed per order (#288) entered 9/11/2020 on objection to Claim #3.

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid<br>to Date | Claim<br>Balance |
|---|---|---|---|---|---|---|
| 36 | Mary H. Russell<br>1016 Tavernier Knoll Lane<br>Raleigh, NC 27603<br><5300-000 Wages - § 507(a)(4)><br><br>, 510 | Priority<br><br>06/20/16 | | $2,288.46<br><br>$1,487.51 | $1,487.51 | $0.00 |

Distributions to priority wage claimants authorized by order #394 entered 4/14/2021.
[Gross Wage $2288.46 Less Taxes = Net $1487.51 Income Tax $503.46 FICA $141.88 Medicare $33.18 NC Income Tax $122.43]

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid<br>to Date | Claim<br>Balance |
|---|---|---|---|---|---|---|
| 37-2P | Fredrica Nash<br>770 Mott Shue Dr SW<br>Concord, NC 28027<br><5300-000 Wages - § 507(a)(4)><br><br>, 510 | Priority<br><br>06/20/16 | | $2,010.26<br><br>$1,306.66 | $1,306.66 | $0.00 |

Distributions to priority wage claimants authorized by order #394 entered 4/14/2021.
[Gross Wage $2010.26 Less Taxes = Net $1306.66 Income Tax $442.26 FICA $124.64 Medicare $29.15 NC Income Tax $107.55]

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 42P | Michele Cudd 1125 Schaub Drive Raleigh, NC 27606 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 06/22/16 | | $1,200.00 $780.00 | $780.00 | $0.00 |

11/23/2020 - claimant updated address.  Distributions to priority wage claimants authorized by order #394 entered 4/14/2021.
[Gross Wage $1200.00 Less Taxes = Net $780.00 Income Tax $264.00 FICA $74.40 Medicare $17.40 NC Income Tax $64.20]

| 43-3 | Clinton Deas 110 Farm Hill Circle Roswell, GA 30075 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 06/22/16 | | $2,842.17 $1,942.63 | $1,942.63 | $0.00 |

Distributions to priority wage claimants authorized by order #394 entered 4/14/2021.
[Gross Wage $2842.17 Less Taxes = Net $1942.63 Income Tax $625.28 FICA $176.21 Medicare $41.21 GA Income Tax $56.84]

| 45P | Daniel Miller 102 Higgins Lane Huntersville, NC 28078 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 06/23/16 | | $1,296.00 $842.40 | $842.40 | $0.00 |

Distributions to priority wage claimants authorized by order #394 entered 4/14/2021.
[Gross Wage $1296.00 Less Taxes = Net $842.40 Income Tax $285.12 FICA $80.35 Medicare $18.79 NC Income Tax $69.34]

| 46-2 | Levon Edwards 241 Heflin Street Charlotte, NC 28205 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 06/23/16 | | $1,046.15 $680.00 | $680.00 | $0.00 |

Distributions to priority wage claimants authorized by order #394 entered 4/14/2021.
[Gross Wage $1046.15 Less Taxes = Net $680.00 Income Tax $230.15 FICA $64.86 Medicare $15.17 NC Income Tax $55.97]

| 47 | Internal Revenue Service PO Box 7346 Philadelphia, PA 19101 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 06/23/16 | | $1,000.00 $1,000.00 | $0.00 | $1,000.00 |

## Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | MEMO: PO Box 7346 Philadelphia, PA 19101 | | | | | |

--------------------------------------------------------------------------

History: Details47-106/23/2016Claim #47 filed by Internal Revenue Service, Amount claimed: $1000.00 (Brown, Jamie )

---------------------------------------------------------* * *

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 51P | Monique Fahmy 4150 Delridge Way SW Seattle, WA 98106 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 06/24/16 | | $740.00 $520.59 | $520.59 | $0.00 |

Claimant provided notice of address change by email to S. Osborne 2/19/2019; filed change of address with court. Distributions to priority wage claimants authorized by order #394 entered 4/14/2021.
[Gross Wage $740.00 Less Taxes = Net $520.59 Income Tax $162.80 FICA $45.88 Medicare $10.73 WA Income Tax $0.00]

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 55P(1) | Adrienne Fornes 846 BRICKYARD CT GREENVILLE, NC 27858 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 06/27/16 | | $2,242.30 $795.01 | $795.01 | $0.00 |

Objection filed; order sustaining objection (#305) entered 9/16/2020 - filed claim is disallowed but scheduled claim is allowed as priority under Sect. 507(a)(4) in the amount of $1,223.08, priority claim under Sect. 507(a)(5) in the amount of $662.49, and general unsecured claim in the amount of $1,019.22.  Distributions to priority wage claimants authorized by order #394 entered 4/14/2021.
[Gross Wage $1223.08 Less Taxes = Net $795.01 Income Tax $269.08 FICA $75.83 Medicare $17.73 NC Income Tax $65.43]

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 55P(2) | Adrienne Fornes 846 BRICKYARD CT GREENVILLE, NC 27858 <5400-000 Contributions to Employee Benefit Plans - § 507(a)(5)> , 520 | Priority 06/27/16 | | $2,242.30 $662.49 | $0.00 | $662.49 |

Objection filed; order sustaining objection (#305) entered 9/16/2020 - filed claim is disallowed but scheduled claim is allowed as priority under Sect. 507(a)(4) in the amount of $1,223.08, priority claim under Sect. 507(a)(5) in the amount of $662.49, and general unsecured claim in the amount of $1,019.22.

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 56-2 | Terry Evans 1400 Woodline Drive Raleigh, NC 27603 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 06/27/16 | | $230.77 $149.99 | $0.00 | $149.99 |

Distributions to priority wage claimants authorized by order #394 entered 4/14/2021.
[Gross Wage $230.77 Less Taxes = Net $149.99 Income Tax $50.77 FICA $14.31 Medicare $3.35 NC Income Tax $12.35]

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 72P | Stacy Costello<br>1349 MARSHALL FARM ST<br>Wake Forest, NC 27587<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>07/18/16 | | $1,000.00<br>$1,349.99 | $1,349.99 | $0.00 |

Objection filed; order sustaining objection (#301) entered 9/15/2020 - filed claims (#32 and #72) are disallowed but scheduled claim is allowed as priority under Sect. 507(a)(4) in the amount of $2,076.92 and general unsecured claim in the amount of $1,200. Distributions to priority wage claimants authorized by order #394 entered 4/14/2021.
[Gross Wage $2076.92 Less Taxes = Net $1349.99 Income Tax $456.92 FICA $128.77 Medicare $30.12 NC Income Tax $111.12]

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 73 | North Carolina New Schools [sic]<br>Post Office Box 12077<br>Research Triangle Park, NC 27709<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>07/18/16 | | $3,220.96<br>$0.00 | $0.00 | $0.00 |

MEMO: EM sent to Ms. Spining 7/26/16 that this is possibly incorrectly filed.   Claim withdrawn 7/28/2016, Doc #57. Re-filed as Claim #80.

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 75P | Amanda Pratt (now Clayton)<br>117 Cullen Pl<br>Garner, NC 27529<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>07/24/16 | | $2,040.00<br>$795.60 | $0.00 | $795.60 |

Objection filed; order sustaining objection (#309) entered 9/16/2020 - filed claim is disallowed but scheduled claim is allowed as a priority under Sect. 507(a)(4) in the amount of $1,224.00 and a general unsecured claim in the amount of $816.00. Distributions to priority wage claimants authorized by order #394 entered 4/14/2021.
[Gross Wage $1224.00 Less Taxes = Net $795.60 Income Tax $269.28 FICA $75.89 Medicare $17.75 NC Income Tax $65.48]

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 80P(1) | Patricia Spining<br>705 ENFIELD HILL DR<br>CARY, NC 27519<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>07/28/16 | | $3,220.96<br>$837.45 | $837.45 | $0.00 |

Objection filed; order sustaining objection (#319) entered 9/17/2020 - filed claim is disallowed but scheduled claim is allowed as priority under Sect. 507(a)(4) in the amount of $1,288.38, priority under Sect. 507(a)(5) in the amount of $2,557.74, and general unsecured claim in the amount of $1,932.58. Distributions to priority wage claimants authorized by order #394 entered 4/14/2021.
[Gross Wage $1288.38 Less Taxes = Net $837.45 Income Tax $283.44 FICA $79.88 Medicare $18.68 NC Income Tax $68.93]

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 80P(2) | Patricia Spining<br>705 ENFIELD HILL DR<br>CARY, NC 27519<br><5400-000 Contributions to Employee Benefit Plans - § 507(a)(5)><br>, 520 | Priority<br>07/28/16 | | $3,220.96<br>$2,557.74 | $0.00 | $2,557.74 |

Objection filed; order sustaining objection (#319) entered 9/17/2020 - filed claim is disallowed but scheduled claim is allowed as priority under Sect. 507(a)(4) in the amount of $1,288.38, priority under Sect. 507(a)(5) in the amount of $2,557.74, and general unsecured claim in the amount of $1,932.58.

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 81P | Wendi S. Knapke<br>107 Gambardelli Court<br>Cary, NC 27519<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>07/28/16 | | $15,000.00<br>$3,250.00 | $3,250.00 | $0.00 |

Objection filed; order sustaining objection (#277) entered 8/31/2020 - claim is allowed as priority under Sect. 507(a)(4) in the amount of $5,000 and general unsecured claim in the amount of $10,000.  Distributions to priority wage claimants authorized by order #394 entered 4/14/2021.
[Gross Wage $5000.00 Less Taxes = Net $3250.00 Income Tax $1100.00 FICA $310.00 Medicare $72.50 NC Income Tax $267.50]

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 83P | Michael Messersmith<br>208 Clifton Place<br>Syracuse, NY 13206<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>08/01/16 | | $1,841.52<br>$1,108.98 | $1,108.98 | $0.00 |

11/23/2020 - claimant updated address.  Distributions to priority wage claimants authorized by order #394 entered 4/14/2021.
[Gross Wage $1841.52 Less Taxes = Net $1108.98 Income Tax $405.13 FICA $114.17 Medicare $26.70 NY Income Tax $177.15 NY FLI $9.39]

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 91P(1) | Jeff Fleckenstein<br>968 Green Mountain Dr.<br>Burnsville, NC 28714<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>08/11/16 | | $3,230.77<br>$1,090.51 | $1,090.51 | $0.00 |

Objection filed; order sustaining objection (#320) entered 9/17/2020 - filed claim is disallowed but scheduled claim is allowed as priority under Sect. 507(a)(4) in the amount of $1,677.72, priority under Sect. 507(a)(5) in the amount of $291.67, and general unsecured claim in the amount of $1,553.05.  Distributions to priority wage claimants authorized by order #394 entered 4/14/2021.
[Gross Wage $1677.72 Less Taxes = Net $1090.51 Income Tax $369.10 FICA $104.02 Medicare $24.33 NC Income Tax $89.76]

## Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 91P(2) | Jeff Fleckenstein<br>968 Green Mountain Dr.<br>Burnsville, NC 28714<br><5400-000 Contributions to Employee Benefit Plans - § 507(a)(5)><br>, 520 | Priority<br>08/11/16 | | $3,230.77<br>$291.67 | $0.00 | $291.67 |

Objection filed; order sustaining objection (#320) entered 9/17/2020 - filed claim is disallowed but scheduled claim is allowed as priority under Sect. 507(a)(4) in the amount of $1,677.72, priority under Sect. 507(a)(5) in the amount of $291.67, and general unsecured claim in the amount of $1,553.05.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93P | Henry McKay<br>518 N BLOODWORTH ST<br>RALEIGH, NC 27604<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>08/18/16 | | $6,080.00<br>$1,140.00 | $1,140.00 | $0.00 |

Objection filed; order sustaining objection (#298) entered 9/14/2020 - filed claims 23 and 93 disallowed but scheduled claim is allowed as priority under Sect. 507(a)(4) in the amount of $1,753.85 and general unsecured claim in the amount of $6,840.01.  Distributions to priority wage claimants authorized by order #394 entered 4/14/2021.
[Gross Wage $1753.85 Less Taxes = Net $1140.00 Income Tax $385.85 FICA $108.74 Medicare $25.43 NC Income Tax $93.83]

| | | | | | | |
|---|---|---|---|---|---|---|
| 94P | George Ward III<br>429 Shorehouse Way<br>Holly Springs, NC 27540<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>08/19/16 | | $1,818.00<br>$1,181.70 | $1,181.70 | $0.00 |

Distributions to priority wage claimants authorized by order #394 entered 4/14/2021.
[Gross Wage $1818.00 Less Taxes = Net $1181.70 Income Tax $399.96 FICA $112.72 Medicare $26.36 NC Income Tax $97.26]

| | | | | | | |
|---|---|---|---|---|---|---|
| 100P | Meri Eaves<br>1304 SILVER DR<br>Mebane, NC 27302<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>09/01/16 | | $1,644.92<br>$1,069.20 | $1,069.20 | $0.00 |

Distributions to priority wage claimants authorized by order #394 entered 4/14/2021.
[Gross Wage $1644.92 Less Taxes = Net $1069.20 Income Tax $361.88 FICA $101.99 Medicare $23.85 NC Income Tax $88.00]

| | | | | | | |
|---|---|---|---|---|---|---|
| 101 | Tresha Layne<br>415 Pisgah Church Rd. #127<br>Greensboro, NC 27455<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>09/01/16 | | $1,076.92<br>$699.99 | $699.99 | $0.00 |

## Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Distributions to priority wage claimants authorized by order #394 entered 4/14/2021.<br>[Gross Wage $1076.92 Less Taxes = Net $699.99 Income Tax $236.92 FICA $66.77 Medicare $15.62 NC Income Tax $57.62] | | | | | |
| 108P | Todd Campbell<br>2517 Clerestory Place<br>RALEIGH, NC 27615<br><5300-000 Wages - § 507(a)(4)><br><br>, 510 | Priority<br><br>09/07/16 | | $1,292.30<br><br>$839.99 | $839.99 | $0.00 |
| | Distributions to priority wage claimants authorized by order #394 entered 4/14/2021.<br>[Gross Wage $1292.30 Less Taxes = Net $839.99 Income Tax $284.31 FICA $80.12 Medicare $18.74 NC Income Tax $69.14] | | | | | |
| 109P | US 25/70 Hyw.<br>5738<br>Marshall, NC 28753<br><5300-000 Wages - § 507(a)(4)><br><br>, 510 | Priority<br><br>09/08/16 | | $19,450.14<br><br>$0.00 | $0.00 | $0.00 |
| | MEMO: SEE ALSO Claim #122, claim withdrawn 9/13/16, Doc 69 | | | | | |
| | History: Details109-109/08/2016Claim #109 filed by 5738 US 25/70 Hyw., Amount claimed: $37506.63 (admin) | | | | | |
| | -----------------------------------------------------------------------------* * * | | | | | |
| 115 | William A. Tobin<br>817 Berkeley St<br>Durham, NC 27705<br><5400-000 Contributions to Employee Benefit Plans - § 507(a)(5)><br>, 520 | Priority<br><br>09/12/16 | | $3,500.00<br><br>$0.00 | $0.00 | $0.00 |
| | Amended (see #115-2) | | | | | |
| 118P | Pernando Weatherhead<br>7102 Plumleaf Rd., Apt 231<br>Raleigh, NC 27613<br><5300-000 Wages - § 507(a)(4)><br><br>, 510 | Priority<br><br>09/12/16 | | $894.46<br><br>$581.40 | $581.40 | $0.00 |
| | Distributions to priority wage claimants authorized by order #394 entered 4/14/2021.<br>[Gross Wage $894.46 Less Taxes = Net $581.40 Income Tax $196.78 FICA $55.46 Medicare $12.97 NC Income Tax $47.85] | | | | | |
| 121P | Jason Kessler<br>454 Pewter Court<br>Apt 404<br>Charlottesville, VA 22911<br><5300-000 Wages - § 507(a)(4)><br><br>, 510 | Priority<br><br>09/13/16 | | $1,855.00<br><br>$834.79 | $834.79 | $0.00 |

**USBA Form 101-7-TFR (5/1/2011)**

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|

Objection filed; order sustaining objection (#331) entered 9/18/2020 - filed claim is disallowed but scheduled claim is allowed as priority under Sect. 507(a)(4) in the amount of $1,292.24 and general unsecured claim in the amount of $5,168.96. Distributions to priority wage claimants authorized by order #394 entered 4/14/2021.
[Gross Wage $1292.24 Less Taxes = Net $834.79 Income Tax $284.29 FICA $80.12 Medicare $18.74 VA Income Tax $74.30]

| 122P | Madison County Board of Education 5738 US 25/70 Hwy. Marshall, NC 28753 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 09/13/16 | | $19,450.14 $0.00 | $0.00 | $0.00 |

Objection filed; order sustaining objection (#299) entered 9/14/2020 - filed claim is disallowed but scheduled claim is allowed as general unsecured claim in the amount of $15,081.08.

| 126P | Kristin Carlson Lampe 134 Waterstone Park Circle Hillsborough, NC 27278 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 09/30/16 | | $1,960.81 $0.00 | $0.00 | $0.00 |

Objection filed; order sustaining objection (#353) entered 9/30/2020 - late filed claim is disallowed in its entirety.

| 127P | Laura Susan Simpson 6640 Shire Lane Wilmington, NC 28411 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 02/03/17 | | $1,640.19 $0.00 | $0.00 | $0.00 |

Objection filed; order sustaining objection (#278) entered 9/1/2020 - claim disallowed in its entirety.

| 129 | Elizabeth Beck 31 Grasshopper Drive Etowah, NC 28729 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 06/28/16 | | $646.15 $420.00 | $420.00 | $0.00 |

SEE ALSO Claim #57.   Objection to original claim (#57) filed; order sustaining objection (#306) entered 9/16/2020 - claim #57 is disallowed but claim #129 is allowed as filed.  Changed date claim filed to remove "tardy" as the original claim was timely filed.  11/23/2020 - claimant updated address.  Distributions to priority wage claimants authorized by order #394 entered 4/14/2021.
[Gross Wage $646.15 Less Taxes = Net $420.00 Income Tax $142.15 FICA $40.06 Medicare $9.37 NC Income Tax $34.57]

| 1 | Brassfield Rd (Lindsay Kristin Lewis) 1717 Raleigh, NC 27614 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 05/18/16 | | $3,268.91 $0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | MEMO: Actual claimant is Lindsay Kristin Lewis, advised to file new claim, see claim #7  Claim not withdrawn. Objection filed; order sustaining objection (#279) entered 9/1/2020 - claim is disallowed but claim #7 is allowed as filed. | | | | | |
| 2U | Connie Luper 1844 Old White Oak Road Nashville, NC 27856 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 05/19/16 | | $6,360.90 $4,392.66 | $0.00 | $4,392.66 |
| | Objection filed; order sustaining objection (#280) entered 9/1/2020 - filed claim is disallowed but scheduled claim is allowed as priority under Sect. 507(a)(4) in the amount of $1,968.24 and general unsecured claim in the amount of $4,392.66. | | | | | |
| 3 | Angela H Quick 18 Pleasant Lane willow Spring, NC 27592 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 05/19/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Claim amended (see, Claim 3-2) | | | | | |
| 4 | Bonnie Compton 100 DRY CREEK LN OXFORD, NC 27565 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 05/19/16 | | $7,927.23 $7,927.23 | $0.00 | $7,927.23 |
| | MEMO: 100 DRY CREEK LN OXFORD, NC 27565 | | | | | |
| | ------------------------------------------------------------------------------- History: Details4-105/19/2016Claim #4 filed by Bonnie Compton, Amount claimed: $7927.23 (admin) -------------------------------------------------------------------------------* * * | | | | | |
| 5 | Embassy Suites Charlotte-Concord Hotel 5400 John Q. Hammons Dr. NW Concord, NC 28027 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 05/20/16 | | $231,316.77 $0.00 | $0.00 | $0.00 |
| | Objection filed; order sustaining objection (#300) entered 9/15/2020 - claim is disallowed in its entirety. | | | | | |
| 6 | LAURA H. THOMAS 106 Royal Ridge Clyde, NC 28721,106 Royal Ridge, Clyde, NC 28721 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 05/20/16 | | $18,259.00 $0.00 | $0.00 | $0.00 |
| | Objection filed; order sustaining objection (#295) entered 9/14/2020 - claim is disallowed in its entirety. | | | | | |

Page: 22

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 7 | Lindsay Kristin Lewis 1212 Elk Falls Drive Wendell, NC 27591 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 05/23/16 | | $3,268.91 $3,268.91 | $0.00 | $3,268.91 |

SEE ALSO Claim #1.   Objection to original claim (#1) filed; order sustaining objection (#279) entered 9/1/2020 - claim #1 is disallowed but claim #7 is allowed as filed.

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 8 | Donna McLamb 2003 Kenilworth Lane Wilmington, NC 28405 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 05/25/16 | | $8,418.00 $8,418.00 | $0.00 | $8,418.00 |

MEMO: 2003 Kenilworth Lane
Wilmington, NC 28405

--------------------------------------------------------------------------------
History: Details8-105/25/2016Claim #8 filed by Donna McLamb, Amount claimed: $8418.00 (admin)
--------------------------------------------------------------------------------* * *

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 9 | Docusource Attn: Kathy Murchison 2800 Slater Road Morrisville, NC 27560 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 05/25/16 | | $2,150.36 $2,150.36 | $0.00 | $2,150.36 |

MEMO: Attn: Kathy Murchison
2800 Slater Road
Morrisville, NC 27560

--------------------------------------------------------------------------------
History: Details9-105/25/2016Claim #9 filed by Docusource, Amount claimed: $2150.36 (admin)
--------------------------------------------------------------------------------* * *

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 10 | Margaret Elizabeth Long 2434 Sugar Mill Rd Charlotte, NC 28210 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 05/26/16 | | $625.00 $625.00 | $0.00 | $625.00 |

(SEE ALSO Claim #124.   Objection to claim (#124) filed; order sustaining objection (#324) entered 9/17/2020 - claim #124 is disallowed but claim #10 is allowed as filed.)

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 11 | Patricia Hilliard, | Unsecured | | $5,372.16 | $0.00 | $0.00 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 05/31/16 | | $0.00 | | |

Claim amended 2/8/2018 (see, Claim #11-2)

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 11-2U | Patricia Hilliard 3109 Winding Waters Way Raleigh, NC 27614 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 05/31/16 | | $3,791.39 $3,791.39 | $0.00 | $3,791.39 |
| 12 | Amanda Reyna 3101A Kings Court Raleigh, NC 27606 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 05/31/16 | | $625.00 $625.00 | $0.00 | $625.00 |

MEMO: 3101A Kings Court
Raleigh, NC 27606

--------------------------------------------------------------------------------
History: Details12-105/31/2016Claim #12 filed by Amanda Reyna, Amount claimed: $625.00 (admin)
-----------------------------------------------------------* * *

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 14 | Admiral Security 4401 East West HWY, Suite 500 Bethesda, MD 20814 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/02/16 | | $100.00 $100.00 | $0.00 | $100.00 |

MEMO: 4401 East West HWY, Suite 500
Bethesda, MD 20814

--------------------------------------------------------------------------------
History: Details14-106/02/2016Claim #14 filed by Admiral Security, Amount claimed: $100.00 (admin)
-----------------------------------------------------------* * *

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 15U | Edna Wallace 154 Montrose Drive Durham, NC 27707 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/03/16 | | $2,226.66 $2,226.66 | $0.00 | $2,226.66 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 16U | Melissa Pumo<br>1713 Kinloch Lane<br>Salem, VA 24153<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/03/16 | | $5,187.88<br>$3,388.15 | $0.00 | $3,388.15 |

Objection filed; order sustaining objection (#289) entered 9/11/2020 - filed claim is disallowed but scheduled claim is allowed as priority under Sect. 507(a)(4) in the amount of $1,798.85 and general unsecured claim in the amount of $3,388.15.

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 17U | JoAnn Anderson<br>8420 Lentic Court<br>Raleigh, NC 27615<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/05/16 | | $3,073.23<br>$3,073.23 | $0.00 | $3,073.23 |
| 18-2U | Pamela Sessoms<br>1106 Castlestone Lane<br>Knightdale, NC 27545<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/05/16 | | $882.70<br>$882.70 | $0.00 | $882.70 |

Unsecured portion of Claim 18-2

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 19 | Warren County Schools<br>Attn: Dr. Ray V. Spain,<br>Superintendent,P.O. Box 110<br>Warrenton, NC 27589<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/06/16 | | $33,451.88<br>$0.00 | $0.00 | $0.00 |

Claim amended - see Claim 19-2

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 19-2 | Warren County Schools Attn: Dr. Ray V. Spain, Superintendent<br>P.O. Box 110<br>Warrenton, NC 27589<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/06/16 | | $33,451.88<br>$18,246.48 | $0.00 | $18,246.48 |

Objection filed; order sustaining objection (#296) entered 9/14/2020 - filed claim is disallowed but scheduled claim is allowed as general unsecured claim in the amount of $18,246.48

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 20 | Raleigh Consulting Group Rembert Drive Raleigh, NC 27612 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/09/16 | | $4,496.00 $0.00 | $0.00 | $0.00 |

Actual Claimant is Raleigh Consulting Group, requested file new claim, see claim #54, claim not withdrawn. Filed claimant was street address. SEE ALSO Claim #54. Objection to original claim (#20) filed; order sustaining objection (#297) entered 9/14/2020 - claim #20 is disallowed but claim #54 is allowed as filed.

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 22U | Jason Korreck 1227 WATAUGA ST RALEIGH, NC 27604 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/10/16 | | $4,742.62 $4,742.62 | $0.00 | $4,742.62 |

MEMO: 1227 WATAUGA ST
RALEIGH, NC 27604
-----------------------------------------------------------------------------
History: Details22-106/10/2016Claim #22 filed by Jason Korreck, Amount claimed: $5992.62 (admin)
-----------------------------------------------------------* * *

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 24 | Mary Heston Butler High School 1810 Matthews Mint Hill Road Matthews, NC 28105 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/17/16 | | $241.00 $241.00 | $0.00 | $241.00 |

MEMO: Butler High School
1810 Matthews Mint Hill Road
Matthews, NC 28105
-----------------------------------------------------------------------------
History: Details24-106/17/2016Claim #24 filed by Mary Heston, Amount claimed: $241.00 (admin)
-----------------------------------------------------------* * *

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 25 | The Center for Effective Philanthropy Posternak Blankstein & Lund LLP,800 Boylston St., 32nd floor,c/o Deborah DiV Boston, MA 02199-8004 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/17/16 | | $33,350.00 $33,350.00 | $0.00 | $33,350.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | MEMO: Posternak Blankstein & Lund LLP 800 Boylston St., 32nd floor,c/o Deborah DiVerdi Carlson Boston, MA 021998004 | | | | | |

-------------------------------------------------------------------

History: Details25-106/17/2016Claim #25 filed by The Center for Effective Philanthrophy, Amount claimed: $33350.00 (admin)

----------------------------------------------------------* * *

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 26U | Catherine P. Hart 400 Hunt Street Unit 203 Durham, NC 27701 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/17/16 | | $3,671.98 $3,766.03 | $0.00 | $3,766.03 |

Objection filed; order sustaining objection (#303) entered 9/15/2020 - filed claim is disallowed but scheduled claim is allowed as priority under Sect. 507(a)(4) in the amount of $1,705.85 and general unsecured claim in the amount of $3,766.03. 11/23/2020 - claimant updated address.

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 27 | Katie Bolick 129 OLD MAIN ST Mount Airy, NC 27030 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/18/16 | | $5,600.00 $0.00 | $0.00 | $0.00 |

Claim amended (see #27-2)

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 27 -2 | Katie Bolick 3308 Turner Ridge Drive New Hill, NC 27562 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/18/16 | | $4,226.44 $4,226.44 | $0.00 | $4,226.44 |
| 28 | Sora Shin 432 Glencrest Place Chapel Hill, NC 27514 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/19/16 | | $1,435.80 $0.00 | $0.00 | $0.00 |

Claim amended (See, Claim 28-2)

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 29 | Gina Marlene Childers, <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/19/16 | | $1,791.66 $0.00 | $0.00 | $0.00 |

Claim amended, see #29-2

Page: 27

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 29 -2 | Gina Marlene Childers, <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/19/16 | | $1,791.66 $0.00 | $0.00 | $0.00 |

Claim amended, see #29-3

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 29-3U | Gina Marlene Childers 4507 71st Street Apt 712 Lubbock, TX 79424 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/19/16 | | $271.66 $271.66 | $0.00 | $271.66 |
| 30 | Marcus A. Green PO Box 28 Vanceboro, NC 28586 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/20/16 | | $1,000.00 $1,000.00 | $0.00 | $1,000.00 |

MEMO: PO Box 28
Vanceboro, NC 28586

----------------------------------------------------------------------------
History: Details30-106/20/2016Claim #30 filed by Marcus A. Green, Amount claimed: $1000.00 (admin)
----------------------------------------------------------------* * *

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 31 | Mack McCary 5715 Pinehaven Dr. Greensboro, NC 27410-2728 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/20/16 | | $1,214.53 $962.00 | $0.00 | $962.00 |

Objection filed; order sustaining objection (#302) entered 9/15/2020 - filed claim is disallowed but scheduled claim is allowed as general unsecured claim in the amount of $962.

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 33 | Jeffrey S. Gotshall 2214 Shaw Rd Ext. Fayetteville, NC 28311-1833 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/20/16 | | $250.00 $250.00 | $0.00 | $250.00 |

MEMO: 2214 Shaw Rd Ext.
Fayetteville, NC 283111833

----------------------------------------------------------------------------
History: Details33-106/20/2016Claim #33 filed by Jeffrey S. Gotshall, Amount claimed: $250.00 (admin)
----------------------------------------------------------------* * *

**USBA Form 101-7-TFR (5/1/2011)**

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 34U | Angela H. Quick<br>18 Pleasant Lane<br>Willow Spring, NC 27592<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>06/20/16 | | $6,492.69<br><br>$6,492.69 | $0.00 | $6,492.69 |

Claim allowed as filed per order (#288) entered 9/11/2020 on objection to Claim #3.

----------------------------------------------------------------------------------

| | | | | | | |
|---|---|---|---|---|---|---|
| 35 | Fairfield-Smithfield<br>809 Venture Dr.<br>Smithfield, NC 27577<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>06/20/16 | | $4,590.56<br><br>$4,590.56 | $0.00 | $4,590.56 |

MEMO: 809 Venture Dr.
Smithfield, NC 27577
-----------------------------------------------------------------------------------
History: Details35-106/20/2016Claim #35 filed by Fairfield-Smithfield, Amount claimed: $4590.56 (admin)
--------------------------------------------------------------------------* * *

| | | | | | | |
|---|---|---|---|---|---|---|
| 37 | Fredrica Nash,<br><br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>06/20/16 | | $8,471.00<br><br>$0.00 | $0.00 | $0.00 |

Claim amended (see 37-2)

----------------------------------------------------------------------------------

| | | | | | | |
|---|---|---|---|---|---|---|
| 37-2U | Fredrica Nash<br>770 Mott Shue Dr SW<br>Concord, NC 28027<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>06/20/16 | | $6,461.54<br><br>$6,461.54 | $0.00 | $6,461.54 |

----------------------------------------------------------------------------------

| | | | | | | |
|---|---|---|---|---|---|---|
| 38 | Jodi Solomon Speakers Bureau Inc.<br>P O Box 302123<br>Boston, MA 02130<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>06/21/16 | | $669.20<br><br>$669.20 | $0.00 | $669.20 |

Per telephone call 5/29/18, address change to P O Box 302123, Boston, MA  02130
-----------------------------------------------------------------------------------
History: Details38-106/21/2016Claim #38 filed by Jodi Solomon Speakers Bureau Inc., Amount claimed: $669.20 (admin)
--------------------------------------------------------------------------* * *

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 39 | Maria Theresa Derivan-George 1062 Washington Street Unit 203 Raleigh, NC 27605 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/21/16 | | $1,535.08 $1,535.08 | $0.00 | $1,535.08 |
| | Filed claimant was street address - changed. | | | | | |
| 40 | Hampton Inn-Ral/Crab 3920 Arrow Dr Raleigh, NC 27612-4657 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/21/16 | | $24,917.90 $24,917.90 | $0.00 | $24,917.90 |
| | MEMO: 3920 Arrow Dr Raleigh, NC 276124657 | | | | | |
| | ------------------------------------------------------------------ History: Details40-106/21/2016Claim #40 filed by Hampton Inn-Ral/Crab, Amount claimed: $24917.90 (admin) ------------------------------------------------------------------ * * * | | | | | |
| 41 | Hilton Crabtree 3912 Arrow Dr Raleigh, NC 27612 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/21/16 | | $15,388.22 $15,388.22 | $0.00 | $15,388.22 |
| | MEMO: 3912 Arrow Dr Raleigh, NC 27612 | | | | | |
| | ------------------------------------------------------------------ History: Details41-106/21/2016Claim #41 filed by Hilton Crabtree, Amount claimed: $15388.22 (admin) ------------------------------------------------------------------ * * * | | | | | |
| 42U | Michele Cudd 1125 Schaub Drive Raleigh, NC 27606 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/22/16 | | $600.00 $600.00 | $0.00 | $600.00 |
| | 11/23/2020 - claimant updated address. | | | | | |
| 43 | Clinton Deas, <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/22/16 | | $756.03 $0.00 | $0.00 | $0.00 |
| | Claim amended (see #43-2) | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 43-2 | Clinton Deas, | Unsecured | | $2,842.00 | $0.00 | $0.00 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 06/22/16 | | $0.00 | | |
| | Amended (see #43-3) | | | | | |
| 44 | Sanborn Regional School District 17 Danville Road Kingston, NH 03848-3059 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/22/16 | | $172.50 $172.50 | $0.00 | $172.50 |

MEMO: 17 Danville Road
Kingston, NH 038483059

---

History: Details44-106/22/2016Claim #44 filed by Sanborn Regional School District, Amount claimed: $172.50 (admin)
--------------------------------------------------- * * *

| | | | | | | |
|---|---|---|---|---|---|---|
| 45U | Daniel Miller 102 Higgins Lane Huntersville, NC 28078 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/23/16 | | $3,240.00 $3,240.00 | $0.00 | $3,240.00 |

MEMO: 8302 BEDFORD GREEN LN
CHARLOTTE, NC 28215

---

History: Details45-106/23/2016Claim #45 filed by Daniel Miller, Amount claimed: $4536.00 (admin)
--------------------------------------------------- * * *

| | | | | | | |
|---|---|---|---|---|---|---|
| 46 | Levon Edwards 241 Heflin Street Charlotte, NC 28205 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/23/16 | | $1,046.15 $0.00 | $0.00 | $0.00 |
| | Claim amended (see #46-2) | | | | | |
| 48U | Duplin County Schools PO Box 128 Kenansville, NC 28349 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/23/16 | | $213,469.58 $14,698.58 | $0.00 | $14,698.58 |

General unsecured claim representing the unpaid balance of Grant Sub-Recipient Claim to be paid on a pro rata basis with other general unsecured claims pursuant to the Order Determining Method of Calculating Final Distributions to General Unsecured Creditors (#365) entered 10/15/2020.

---

**USBA Form 101-7-TFR (5/1/2011)**

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 49 | Androniki Alahouzos, Collections Admin Marriott International, Inc. 10400 Fernwood Rd, Dept 52/923.21 Bethesda, MD 20817 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/23/16 | | $32,826.08 $32,826.08 | $0.00 | $32,826.08 |

(SEE ALSO Claim #128.   Objection to claim #128 filed; order sustaining objection (#330) entered 9/18/2020 - claim #128 is disallowed but claim #49 is allowed as filed.

| | | | | | | |
|---|---|---|---|---|---|---|
| 50U | Duplin County Schools PO Box 128 Kenansville, NC 28349 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/24/16 | | $53,225.23 $3,196.14 | $0.00 | $3,196.14 |

General unsecured claim representing the unpaid balance of Grant Sub-Recipient Claim to be paid on a pro rata basis with other general unsecured claims pursuant to the Order Determining Method of Calculating Final Distributions to General Unsecured Creditors (#365) entered 10/15/2020.

| | | | | | | |
|---|---|---|---|---|---|---|
| 51U | Monique Fahmy 4150 Delridge Way SW Seattle, WA 98106 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/24/16 | | $740.77 $740.77 | $0.00 | $740.77 |

Claimant provided notice of address change by email to S. Osborne 2/19/2019; filed change of address with court.

| | | | | | | |
|---|---|---|---|---|---|---|
| 52 | Patricia Vicente-Ruiz 8144 Gaddys Mill Road Maxton, NC 28364 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/27/16 | | $141.30 $141.30 | $0.00 | $141.30 |

Claim #52 filed by 8144 Gaddys Mill Road, notified creditor of improperly filed claim 8/2/16. Name believed to be Patricia Vicente-Ruiz, as she signed the claim and 8144 Gaddys Mill Rd. matches address on schedules filed by debtor. Claimant is still listed as a teacher at Scotland County High School on their website as of Nov. 2020.

| | | | | | | |
|---|---|---|---|---|---|---|
| 53 | Richard D. Hunt 17 Hedge Lane Lancaster, NY 14086 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/27/16 | | $6,258.23 $214.23 | $0.00 | $214.23 |

Objection filed; order sustaining objection (#276) entered 8/31/2020 - claim is allowed as a general unsecured claim in the amount of $214.23.

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 54 | Raleigh Consulting G 4821 Rembert Drive Raleigh, NC 27612 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/27/16 | | $4,496.00 $4,496.00 | $0.00 | $4,496.00 |

SEE ALSO Claim #20.   Objection to original claim (#20) filed; order sustaining objection (#297) entered 9/14/2020 - claim #20 is disallowed but claim #54 is allowed as filed.

| | | | | | | |
|---|---|---|---|---|---|---|
| 55U | Adrienne Fornes 846 BRICKYARD CT GREENVILLE, NC 27858 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/27/16 | | $2,242.30 $1,019.22 | $0.00 | $1,019.22 |

Objection filed; order sustaining objection (#305) entered 9/16/2020 - filed claim is disallowed but scheduled claim is allowed as priority under Sect. 507(a)(4) in the amount of $1,223.08, priority claim under Sect. 507(a)(5) in the amount of $662.49, and general unsecured claim in the amount of $1,019.22.

| | | | | | | |
|---|---|---|---|---|---|---|
| 56 | Terry Evans 1400 Woodline Drive Raleigh, NC 27603 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/27/16 | | $230.77 $0.00 | $0.00 | $0.00 |

Claim amended 2/23/2018 (see #56-2)

| | | | | | | |
|---|---|---|---|---|---|---|
| 57 | Elizabeth Patterson Beck, <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/28/16 | | $646.15 $0.00 | $0.00 | $0.00 |

MEMO: Filed claimant was street address (changed); sent EM for refiling of claim.  SEE ALSO Claim #129.  Objection to original claim (#57) filed; order sustaining objection (#306) entered 9/16/2020 - claim #57 is disallowed but claim #129 is allowed as filed.  11/23/2020 - claimant updated address (see, Claim #129)

| | | | | | | |
|---|---|---|---|---|---|---|
| 58 | Comfort Inn Lenoir 970 Lenoir, NC 28645 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/28/16 | | $607.04 $0.00 | $0.00 | $0.00 |

MEMO: Claim Withdrawn 8/3/16 (#58) and re-filed as Claim #85. Filed claimant was street address - changed.

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid<br>to Date | Claim<br>Balance |
|---|---|---|---|---|---|---|
| 59 | Sheraton Imperial Hotel & Convention Center<br>4700 Emperor Blvd.<br>Durham, NC 27703<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>06/28/16 | | $102,774.10<br><br>$0.00 | $0.00 | $0.00 |

See #59-2

| 59-2 | Sheraton Imperial Hotel & Convention Center<br>Hotel & Convention Center<br>4700 Emperor Blvd.<br>Durham, NC 27703<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>06/28/16 | | $102,774.10<br><br>$102,774.10 | $0.00 | $102,774.10 |

MEMO: 07/06/2016 Amendment 59-2 imported by ELAINE; original claim disallowed

--------------------------------------------------------------------------------

Hotel & Convention Center
4700 Emperor Blvd.
Durham, NC 27703

--------------------------------------------------------------------------------

History: Details59-106/28/2016Claim #59 filed by Sheraton Imperial Hotel & Convention Center, Amount claimed: $102774.10 (admin)

Details59-207/01/2016Amended Claim #59 filed by Sheraton Imperial, Amount claimed: $102774.10 (Davis, S. )

-------------------------------------------------------------------- * * *

| 60 | Clint Johnson<br>173 Oakleaf Dr<br>Pine Knoll Shores, NC 28512<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>06/29/16 | | $7,436.00<br><br>$1,500.00 | $0.00 | $1,500.00 |

Objection filed; order sustaining objection (#307) entered 9/16/2020 - filed claim is disallowed but scheduled claim is allowed as general unsecured claim in the amount of $1,500.

| 61U | Surry Community College<br>Attn: Shannon Haynes<br>630 South Main Street<br>Dobson, NC 27017<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>06/30/16 | | $7,139.00<br><br>$428.69 | $0.00 | $428.69 |

General unsecured claim representing the unpaid balance of Grant Sub-Recipient Claim to be paid on a pro rata basis with other general unsecured claims pursuant to the Order Determining Method of Calculating Final Distributions to General Unsecured Creditors (#365) entered 10/15/2020.

Page: 34

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 62 | Kimberly B. France 3833 Hidden Branches Drive Raleigh, NC 27613-4425 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/01/16 | | $5,995.00 $0.00 | $0.00 | $0.00 |

MEMO: Re-filed as Claim #63
4907/11/2016Withdrawal of Claim Nos. 62 (3833 Hidden Branches Dr) Status: Withdraw

Contacted Kimberly France re: filing claim with correct creditor, see claim #63
Filed claimant was street address - changed.
4907/11/2016Withdrawal of Claim Nos. 62 (3833 Hidden Branches Dr) Status: Withdraw

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 63 | Kimberly B. France 3833 Hidden Branches Drive Raleigh, NC 27613-4425 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/01/16 | | $5,995.00 $5,995.00 | $0.00 | $5,995.00 |

MEMO: 3833 Hidden Branches Drive
Raleigh, NC 276134425
------------------------------------------------------------------------------
History: Details63-107/01/2016Claim #63 filed by Kimberly B. France, Amount claimed: $5995.00 (admin)
------------------------------------------------------------ * * *

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 64 | Crystal A. Taylor-Simon 1521 Woodfied Creek Dr. Apt 102 Wake Forest, NC 27587 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/05/16 | | $135.42 $135.42 | $0.00 | $135.42 |

MEMO: 1521 Woodfied Creek Dr. Apt 102
Wake Forest, NC 27587
------------------------------------------------------------------------------
History: Details64-107/05/2016Claim #64 filed by Crystal A. Taylor-Simon, Amount claimed: $135.42 (admin)
------------------------------------------------------------ * * *

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 65 | Alice Ledford 215 Reese Rd Brasstown, NC 28902 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/06/16 | | $8,454.54 $8,454.54 | $0.00 | $8,454.54 |

Objection filed; order (#287) entered 9/11/2020 sustaining objection - claim shall be allowed as general unsecured claim for $8,454.44.

**USBA Form 101-7-TFR (5/1/2011)**

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 66 | Jennifer Benkovitz 1903 Billabong Lane Chapel Hill, NC 27516 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/07/16 | | $1,884.62 $1,884.62 | $0.00 | $1,884.62 |

MEMO: 1903 Billabong Lane
Chapel Hill, NC 27516

--------------------------------------------------------------------------

History: Details66-107/07/2016Claim #66 filed by Jennifer Benkovitz, Amount claimed: $1884.62 (admin)

------------------------------------------------------------------ * * *

| 67 | Bridgewood Educational Services, LLC 363 Lindsay Creed Lane Mount Airy, NC 27030 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/07/16 | | $38,525.00 $38,525.00 | $0.00 | $38,525.00 |

MEMO: 363 Lindsay Creed Lane
Mount Airy, NC 27030

--------------------------------------------------------------------------

History: Details67-107/07/2016Claim #67 filed by Bridgewood Educational Services, LLC, Amount claimed: $38525.00 (admin)

------------------------------------------------------------------ * * *

| 68 | Z Smith Reynolds Foundation 102 West 3rd Street, Suite 1110 Winston Salem, NC 27101 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/08/16 | | $90,000.00 $90,000.00 | $0.00 | $90,000.00 |

MEMO: 102 West 3rd Street, Suite 1110
Winston Salem, NC 27101

--------------------------------------------------------------------------

History: Details68-107/08/2016Claim #68 filed by Z Smith Reynolds Foundation, Amount claimed: $90000.00 (admin)

------------------------------------------------------------------ * * *

| 69 | Jane Burke 4303 Maple Leaf Ln Wilson, NC 27893 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/11/16 | | $5,979.08 $5,363.64 | $0.00 | $5,363.64 |

Objection filed; order sustaining objection (#308) entered 9/16/2020 - filed claim is disallowed but scheduled claim is allowed as general unsecured claim in the amount of $5,363.64

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 70 | M. Greg Stolze<br>9119 St, James Place<br>Windsor, CA 95492<br>Santa Rosa, CA 95405<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>07/13/16 | | $500.00<br>$500.00 | $0.00 | $500.00 |

new address: 6/20/18 formerly P O Box 6385, Santa Rosa, CA 95405, to new address: 9119 St. James Place, Windsor, CA 95492

--------------------------------------------------------------------------------

| 71 | Edye Morris-Bryant<br>4642 Pooh Corner Drive<br>Raleigh, NC 27616<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>07/13/16 | | $1,676.02<br>$1,676.02 | $0.00 | $1,676.02 |

MEMO: 4642 Pooh Corner Drive
Raleigh, NC 27616

---------------------------------------------------------------

History: Details71-107/13/2016Claim #71 filed by Edye Morris-Bryant, Amount claimed: $1676.02 (admin)

----------------------------------------------------------------* * *

| 72U | Stacy Costello<br>1349 MARSHALL FARM ST<br>Wake Forest, NC 27587<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>07/18/16 | | $2,276.92<br>$1,200.00 | $0.00 | $1,200.00 |

Objection filed; order sustaining objection (#301) entered 9/15/2020 - filed claims (#32 and #72) are disallowed but scheduled claim is allowed as priority under Sect. 507(a)(4) in the amount of $2,076.92 and general unsecured claim in the amount of $1,200.

--------------------------------------------------------------------------------

| 74 | Newton Conover City Schools<br>605 North Ashe Avenue<br>Newton, NC 28658<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>07/18/16 | | $5,650.35<br>$5,650.35 | $0.00 | $5,650.35 |

MEMO: 605 North Ashe Avenue
Newton, NC 28658

---------------------------------------------------------------

History: Details74-107/18/2016Claim #74 filed by Newton Conover City Schools, Amount claimed: $5650.35 (admin)

----------------------------------------------------------------* * *

--------------------------------------------------------------------------------

**USBA Form 101-7-TFR (5/1/2011)**

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 75U | Amanda Pratt (now Clayton) 117 Cullen Pl Garner, NC 27529 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/24/16 | | $2,040.00 $816.00 | $0.00 | $816.00 |

Objection filed; order sustaining objection (#309) entered 9/16/2020 - filed claim is disallowed but scheduled claim is allowed as a priority under Sect. 507(a)(4) in the amount of $1,224.00 and a general unsecured claim in the amount of $816.00.

| | | | | | | |
|---|---|---|---|---|---|---|
| 76 | Pinebrook Dr 15 Fayetteville, NC 28314 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/25/16 | | $500.00 $0.00 | $0.00 | $0.00 |

Claim #76 filed by 1519 Pinebrook Dr, Amount claimed: $500.00 (admin) 07/25/2016Withdrawal of Claim Nos. 76 (1519 Pinebrook Dr) Status: Withdrawn 07/25/2016

| | | | | | | |
|---|---|---|---|---|---|---|
| 77 | Gladys Anntoinette Tate 1519 Pinebrook Dr Fayetteville, NC 28314 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/25/16 | | $500.00 $500.00 | $0.00 | $500.00 |

MEMO: 1519 Pinebrook Dr Fayetteville, NC 28314

--------------------------------------------------------------------------------

History: Details77-107/25/2016Claim #77 filed by Gladys Anntoinette Tate, Amount claimed: $500.00 (admin)

-------------------------------------------------------------------------------- * * *

| | | | | | | |
|---|---|---|---|---|---|---|
| 78 | Murray Investment Company No.1, LLC P.O. Box 40639 Raleigh, NC 27629-0639 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/26/16 | | $25,431.14 $0.00 | $0.00 | $0.00 |

Claim amended (see #78-2)

| | | | | | | |
|---|---|---|---|---|---|---|
| 78-2U | Murray Investment Company No.1, LLC P.O. Box 40639 Raleigh, NC 27629-0639 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/26/16 | | $16,335.51 $16,335.51 | $0.00 | $16,335.51 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|

Objection filed; order sustaining objection (#318) entered 9/17/2020 - the automatic stay provisions of Sect. 362 are modified to allow Claimant to exercise its set-off rights in the Security Deposit, which satisfies in full the secured portion of the amended claim, and Claimant shall have allowed general unsecured claim in the amount of $16,355.51.

| 79 | Yancey County Schools<br>PO Box 190<br>Burnsville, NC 28714<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>07/27/16 | | $21,402.29<br>$0.00 | $0.00 | $0.00 |

Claim amended (See #79-2)

| 79-2 | Yancey County Schools<br>PO Box 190<br>Burnsville, NC 28714<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>07/27/16 | | $40,789.62<br>$5,833.08 | $0.00 | $5,833.08 |

Objection filed; order sustaining objection (#310) entered 9/17/2020 - claimant shall have allowed general unsecured claim in the amount of $5,833.08.

| 80U | Patricia Spining<br>705 ENFIELD HILL DR<br>CARY, NC 27519<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>07/28/16 | | $3,220.96<br>$1,932.58 | $0.00 | $1,932.58 |

Objection filed; order sustaining objection (#319) entered 9/17/2020 - filed claim is disallowed but scheduled claim is allowed as priority under Sect. 507(a)(4) in the amount of $1,288.38, priority under Sect. 507(a)(5) in the amount of $2,557.74, and general unsecured claim in the amount of $1,932.58.

| 81U | Wendi S. Knapke<br>107 Gambardelli Court<br>Cary, NC 27519<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>07/28/16 | | $15,000.00<br>$10,000.00 | $0.00 | $10,000.00 |

Objection filed; order sustaining objection (#277) entered 8/31/2020 - claim is allowed as priority under Sect. 507(a)(4) in the amount of $5,000 and general unsecured claim in the amount of $10,000.

| 82 | Accountemps/RH Management Resources<br>Robert Half/Attn: Karen Lima<br>POB 5024<br>San Ramon, CA 94583<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>07/28/16 | | $4,579.00<br>$4,579.00 | $0.00 | $4,579.00 |

**USBA Form 101-7-TFR (5/1/2011)**

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | MEMO: Robert Half/Attn: Karen Lima POB 5024 San Ramon, CA 94583 | | | | | |

-----------------------------------------------------------------------------

History: Details82-107/28/2016Claim #82 filed by Accountemps/RH Management Resources, Amount claimed: $4579.00 (Shumate, A. )

-----------------------------------------------------------------------------* * *

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 83U | Michael Messersmith 208 Clifton Place Syracuse, NY 13206 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/01/16 | | $1,227.71 $1,227.71 | $0.00 | $1,227.71 |

11/23/2020 - claimant updated address.

-----------------------------------------------------------------------------

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 84U | Asheville-Buncombe Technical Community College Attn: Dirk Wilmoth 340 Victoria Road Asheville, NC 28801 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/02/16 | | $9,250.00 $555.46 | $0.00 | $555.46 |

General unsecured claim representing the unpaid balance of Grant Sub-Recipient Claim to be paid on a pro rata basis with other general unsecured claims pursuant to the Order Determining Method of Calculating Final Distributions to General Unsecured Creditors (#365) entered 10/15/2020.

-----------------------------------------------------------------------------

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 85 | Comfort Inn-Lenoir 970 Blowing Rock Blvd. Lenoir, NC 28645 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/03/16 | | $607.04 $607.04 | $0.00 | $607.04 |
| | MEMO: 970 Blowing Rock Blvd. Lenoir, NC 28645 | | | | | |

-----------------------------------------------------------------------------

History: Details85-108/03/2016Claim #85 filed by Comfort Inn-Lenoir, Amount claimed: $607.04 (admin)

-----------------------------------------------------------------------------* * *

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 86 | Ashley Hinson PO Box 3108 North Myrtle Beach, SC 29582 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/04/16 | | $441.23 $6,454.00 | $0.00 | $6,454.00 |

Objection filed; order sustaining objection (#351) entered 9/30/2020 - filed claim is disallowed but scheduled claim (unsecured for $6,454) is allowed.

-----------------------------------------------------------------------------

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 87 | Joanna Sayblack 1095 Circle Drive Robersonville, NC 27871 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/09/16 | | $178.16 $178.16 | $0.00 | $178.16 |

MEMO: 1095 Circle Drive
Robersonville, NC 27871
-----------------------------------------------------------------------------
History: Details87-108/09/2016Claim #87 filed by Joanna Sayblack, Amount claimed: $178.16 (admin)
-----------------------------------------------------------------* * *

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 88U | US Bank Equipment Finance Attn: Bankruptcy 1310 Madrid Street Marshall, MN 56258 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/10/16 | | $61,822.85 $0.00 | $0.00 | $0.00 |

Claim amended (see, #882-)

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 88-2 | US Bank Equipment Finance Attn: Bankruptcy 1310 Madrid Street Marshall, MN 56258 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/10/16 | | $66,932.19 $66,932.19 | $0.00 | $66,932.19 |

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 89 | Consortium for Educational Change 530 E. 22nd Street Lombard, IL 60148 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/10/16 | | $270,031.46 $0.00 | $0.00 | $0.00 |

Claim amended (see #89-2)

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 89-2U | Consortium for Educational Change 530 E. 22nd Street Lombard, IL 60148 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/10/16 | | $169,552.46 $130,779.49 | $0.00 | $130,779.49 |

General unsecured claim representing the unpaid balance of Grant Sub-Recipient Claim to be paid on a pro rata basis with other general unsecured claims pursuant to the Order Determining Method of Calculating Final Distributions to General Unsecured Creditors (#365) entered 10/15/2020.

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 90U | GreatAmerica Financial Services Corporation ATTN: Peggy Upton P.O. Box 609 Cedar Rapids, IA 52406 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/11/16 | | $67,797.10 $0.00 | $0.00 | $0.00 |

Claim amended (see #90-2)

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 90-2 | GreatAmerica Financial Services Corporation ATTN: Peggy Upton P.O. Box 609 Cedar Rapids, IA 52406 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/11/16 | | $67,797.10 $67,797.10 | $0.00 | $67,797.10 |
| 91U | Jeff Fleckenstein 968 Green Mountain Dr. Burnsville, NC 28714 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/11/16 | | $3,230.77 $1,553.05 | $0.00 | $1,553.05 |

Objection filed; order sustaining objection (#320) entered 9/17/2020 - filed claim is disallowed but scheduled claim is allowed as priority under Sect. 507(a)(4) in the amount of $1,677.72, priority under Sect. 507(a)(5) in the amount of $291.67, and general unsecured claim in the amount of $1,553.05.

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 92U | Bryan Adams High School 2101 Millmar Dallas, TX 75228-3399 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/17/16 | | $500.00 $30.02 | $0.00 | $30.02 |

General unsecured claim representing the unpaid balance of Grant Sub-Recipient Claim to be paid on a pro rata basis with other general unsecured claims pursuant to the Order Determining Method of Calculating Final Distributions to General Unsecured Creditors (#365) entered 10/15/2020.

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 93U | Henry McKay 518 N BLOODWORTH ST RALEIGH, NC 27604 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/18/16 | | $760.00 $6,840.01 | $0.00 | $6,840.01 |

Objection filed; order sustaining objection (#298) entered 9/14/2020 - filed claims 23 and 93 disallowed but scheduled claim is allowed as priority under Sect. 507(a)(4) in the amount of $1,753.85 and general unsecured claim in the amount of $6,840.01.

**USBA Form 101-7-TFR (5/1/2011)**

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 94U | George Ward III<br>429 Shorehouse Way<br>Holly Springs, NC 27540<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>08/19/16 | | $6,504.40<br><br>$6,504.40 | $0.00 | $6,504.40 |

MEMO: 429 Shorehouse Way
Holly Springs, NC 27540

--------------------------------------------------------------------------

History: Details94-108/19/2016Claim #94 filed by George Ward III, Amount claimed: $8322.40 (admin)

----------------------------------------------------------* * *

| 95U | Surry County School System<br>PO Box 364<br>Dobson, NC 27017<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>08/19/16 | | $27,531.91<br><br>$10,498.33 | $0.00 | $10,498.33 |

General unsecured claim representing the unpaid balance of Grant Sub-Recipient Claim to be paid on a pro rata basis with other general unsecured claims pursuant to the Order Determining Method of Calculating Final Distributions to General Unsecured Creditors (#365) entered 10/15/2020.

| 96 | D Jernigan, Dora Jernigan<br>148 West Meadow Lane<br>Warsaw, NC 28398<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>08/22/16 | | $4,909.10<br><br>$4,909.10 | $0.00 | $4,909.10 |

Objection filed; order sustaining objection (#321) entered 9/17/2020 - filed claim is disallowed but scheduled claim is allowed as general unsecured claim in the amount of $4,909.10.

| 97 | Cabarrus County Schools<br>PO Box 388<br>Concord, NC 28026-0388<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>08/24/16 | | $4,000.00<br><br>$4,000.00 | $0.00 | $4,000.00 |

MEMO: PO Box 388
Concord, NC 280260388

--------------------------------------------------------------------------

History: Details97-108/24/2016Claim #97 filed by Cabarrus County Schools, Amount claimed: $4000.00 (admin)

----------------------------------------------------------* * *

**USBA Form 101-7-TFR (5/1/2011)**

## Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 98 | BB&T Bankruptcy<br>PO Box 1847<br>Wilson, NC 27894-1847<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>08/31/16 | | $44,014.58<br><br>$44,014.58 | $0.00 | $44,014.58 |

MEMO: PO Box 1847
Wilson, NC 278941847

---
History: Details98-108/31/2016Claim #98 filed by BB&T Bankruptcy, Amount claimed: $44014.58 (admin)
--- * * *

| | | | | | | |
|---|---|---|---|---|---|---|
| 99 | Davie County Schools<br>220 Cherry Street<br>Mocksville, NC 27028-2206<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>08/31/16 | | $12,810.00<br><br>$12,810.00 | $0.00 | $12,810.00 |

MEMO: 220 Cherry Street
Mocksville, NC 270282206

---
History: Details99-108/31/2016Claim #99 filed by Davie County Schools, Amount claimed: $12810.00 (admin)
--- * * *

| | | | | | | |
|---|---|---|---|---|---|---|
| 100U | Meri Eaves<br>1304 SILVER DR<br>Mebane, NC 27302<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>09/01/16 | | $6,579.70<br><br>$6,579.70 | $0.00 | $6,579.70 |

MEMO: 1304 SILVER DR
Mebane, NC 27302

---
History: Details100-109/01/2016Claim #100 filed by Meri Eaves, Amount claimed: $8224.62 (admin)
--- * * *

| | | | | | | |
|---|---|---|---|---|---|---|
| 102U | University of North Carolina at Greensboro<br>Office of the General Counsel<br>123 Mossman,PO Box 26170<br>Greensboro, NC 27402-6170<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>09/02/16 | | $144,438.00<br><br>$8,673.40 | $0.00 | $8,673.40 |

General unsecured claim representing the unpaid balance of Grant Sub-Recipient Claim to be paid on a pro rata basis with other general unsecured claims pursuant to the Order Determining Method of Calculating Final Distributions to General Unsecured Creditors (#365) entered 10/15/2020.

---

**USBA Form 101-7-TFR (5/1/2011)**

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 103 | Emerald Williams 5255 Eider Lane Granite Falls, NC 28630 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 09/02/16 | | $500.00 $500.00 | $0.00 | $500.00 |

Objection filed; order sustaining objection (#352) entered 9/30/2020 - filed claim is disallowed but scheduled claim is allowed as general unsecured claim in the amount of $500.00.

| 104-2 | Wells Fargo Equipment Finance, Inc. c/o Brian Darer 301 Fayetteville Street Suite 1400 Raleigh, NC 27601 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 09/06/16 | | $424,387.99 $424,387.99 | $0.00 | $424,387.99 |

MEMO: 10/19/2016 Amendment 104-2 imported by ELAINE; original claim didn't exist

--------------------------------------------------------------------------------

c/o Brian Darer
301 Fayetteville Street Suite 1400
Raleigh, NC 27601

--------------------------------------------------------------------------------

History: Details104-109/06/2016Claim #104 filed by Wells Fargo Equipment Finance, Inc., Amount claimed: $514387.99 (admin)
Details104-210/18/2016Amended Claim #104 filed by Wells Fargo Equipment Finance, Inc., Amount claimed: $424387.99 (admin)

--------------------------------------------------------* * *

| 105 | Smith Anderson Blount Dorsett Mitchell & Jernigan Anna B. Osterhout, Esq. P. O. Box 2611 Raleigh, NC 27602-2611 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 09/06/16 | | $787.50 $787.50 | $0.00 | $787.50 |

MEMO: Anna B. Osterhout, Esq.
P. O. Box 2611
Raleigh, NC 276022611

--------------------------------------------------------------------------------

History: Details105-109/06/2016Claim #105 filed by Smith Anderson Blount Dorsett Mitchell & Jernigan, Amount claimed: $787.50 (admin)

--------------------------------------------------------* * *

--------------------------------------------------------------------------------

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 106 | Pitt County Board of Education<br>Cynthia Grady<br>1717 West Fifth Street<br>Greenville, NC 27834<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>09/06/16 | | $6,639.00<br>$6,639.00 | $0.00 | $6,639.00 |

MEMO: Cynthia Grady
1717 West Fifth Street
Greenville, NC 27834

--------------------------------------------------------------------------

History: Details106-109/06/2016Claim #106 filed by Pitt County Board of Education, Amount claimed: $6639.00 (Hammock, S. )

-----------------------------------------------------------* * *

| 107 | Dyatech<br>805 South Wheatley St., Ste 600<br>Ridgeland, MS 39157<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>09/06/16 | | $500.00<br>$500.00 | $0.00 | $500.00 |

MEMO: 805 South Wheatley St., Ste 600
Ridgeland, MS 39157

--------------------------------------------------------------------------

History: Details107-109/06/2016Claim #107 filed by Dyatech, Amount claimed: $500.00 (Hammock, S. )

-----------------------------------------------------------* * *

| 108U | Todd Campbell<br>2517 Clerestory Place<br>RALEIGH, NC 27615<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>09/07/16 | | $861.54<br>$861.54 | $0.00 | $861.54 |

--------------------------------------------------------------------------

| 109U | US 25/70 Hyw.<br>5738<br>Marshall, NC 28753<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>09/08/16 | | $18,056.49<br>$0.00 | $0.00 | $0.00 |

MEMO: SEE ALSO Claim #122,  claim withdrawn 9/13/16, Doc 69

--------------------------------------------------------------------------

History: Details109-109/08/2016Claim #109 filed by 5738 US 25/70 Hyw., Amount claimed: $37506.63 (admin)

-----------------------------------------------------------* * *

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 110U | Rutherford County Schools<br>382 West Main Street<br>Forest City, NC 28043<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>09/09/16 | | $104,215.35<br>$9,309.71 | $0.00 | $9,309.71 |

General unsecured claim representing the unpaid balance of Grant Sub-Recipient Claim to be paid on a pro rata basis with other general unsecured claims pursuant to the Order Determining Method of Calculating Final Distributions to General Unsecured Creditors (#365) entered 10/15/2020.

| | | | | | | |
|---|---|---|---|---|---|---|
| 111U | Martin Community Col<br>1161 Kehukee Park Road<br>Williamston, NC 27892<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>09/09/16 | | $71,900.57<br>$4,317.58 | $0.00 | $4,317.58 |

General unsecured claim representing the unpaid balance of Grant Sub-Recipient Claim to be paid on a pro rata basis with other general unsecured claims pursuant to the Order Determining Method of Calculating Final Distributions to General Unsecured Creditors (#365) entered 10/15/2020.

| | | | | | | |
|---|---|---|---|---|---|---|
| 112 | Duplin County Schools<br>PO Box 128<br>Kenansville, NC 28349<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>09/09/16 | | $97,171.00<br>$0.00 | $0.00 | $0.00 |

Objection (#380) filed 1/27/2021 that Claim 112 is already included as part of Claim No. 48. Responses due 2/26/2021. Order (#383) entered 3/4/2021 disallowing Claim 112 in its entirety.

| | | | | | | |
|---|---|---|---|---|---|---|
| 113 | Katie McGee<br>1800 Eastwood Rd, Apt 218<br>Wilmington, NC 28403<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>09/09/16 | | $8,683.00<br>$7,994.00 | $0.00 | $7,994.00 |

Objection filed; order sustaining objection (#322) entered 9/17/2020 - filed claim is disallowed but two scheduled general unsecured claims allowed for total of $7,994.00.

| | | | | | | |
|---|---|---|---|---|---|---|
| 114U | ECU-DivContinuinStud<br>Division of Continuing Studies 100-H Sel<br>Greenville, NC 27858<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>09/09/16 | | $71,819.75<br>$5,033.32 | $0.00 | $5,033.32 |

General unsecured claim representing the unpaid balance of Grant Sub-Recipient Claim to be paid on a pro rata basis with other general unsecured claims pursuant to the Order Determining Method of Calculating Final Distributions to General Unsecured Creditors (#365) entered 10/15/2020.

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 115-2 | William A. Tobin 817 Berkeley St Durham, NC 27705 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 09/12/16 | | $3,500.00 $5,500.00 | $0.00 | $5,500.00 |

Objection filed; order sustaining objection (#329) entered 9/18/2020 - filed claim is disallowed but scheduled claim is allowed as general unsecured claim in the amount of $5,500.00.

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 116 | Sandra L Sikes 4201 Chilton Way High Point, NC 27265 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 09/12/16 | | $3,901.00 $1,500.00 | $0.00 | $1,500.00 |

Objection filed; order sustaining objection (#323) entered 9/17/2020 - filed claim is disallowed but scheduled claim is allowed as general unsecured claim in the amount of $1,500.00.

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 117 | Northeast Academy for Aerospace and Advanced Techn c/o Andrew Harris P.O. Box 2889 Elizabeth City, NC 27906 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 09/12/16 | | $142,311.45 $0.00 | $0.00 | $0.00 |

Claim amended (see #117-2)

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 117-2 | Northeast Academy for Aerospace and Advanced Techn c/o Andrew Harris P.O. Box 2889 Elizabeth City, NC 27906 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 09/12/16 | | $142,311.45 $142,311.45 | $0.00 | $142,311.45 |
| 118U | Pernando Weatherhead 7102 Plumleaf Rd., Apt 231 Raleigh, NC 27613 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 09/12/16 | | $2,832.48 $2,832.48 | $0.00 | $2,832.48 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ \<Category\>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 119U | Isothermal Attn: Accounts Receivable P.O. Box 804 Spindale, NC 28160 \<7100-000 Section 726(a)(2) General Unsecured Claims\> , 610 | Unsecured 09/12/16 | | $42,687.98 $2,563.38 | $0.00 | $2,563.38 |

General unsecured claim representing the unpaid balance of Grant Sub-Recipient Claim to be paid on a pro rata basis with other general unsecured claims pursuant to the Order Determining Method of Calculating Final Distributions to General Unsecured Creditors (#365) entered 10/15/2020.

| | | | | | | |
|---|---|---|---|---|---|---|
| 120 | Ezzells Delightful Designs, LLC. 153 John Rich Road Warsaw, NC 28398-7721 \<7100-000 Section 726(a)(2) General Unsecured Claims\> , 610 | Unsecured 09/13/16 | | $1,166.15 $1,166.15 | $0.00 | $1,166.15 |

MEMO: 153 John Rich Road
Warsaw, NC 283987721

--------------------------------------------------------------

History: Details120-109/13/2016Claim #120 filed by Ezzells Delightful Designs, LLC., Amount claimed: $1166.15 (admin)

----------------------------------------------------------- * * *

| | | | | | | |
|---|---|---|---|---|---|---|
| 121U | Jason Kessler 454 Pewter Court Apt. 404 Charlottesville, VA 22911 \<7100-000 Section 726(a)(2) General Unsecured Claims\> , 610 | Unsecured 09/13/16 | | $4,606.20 $5,168.96 | $0.00 | $5,168.96 |

Objection filed; order sustaining objection (#331) entered 9/18/2020 - filed claim is disallowed but scheduled claim is allowed as priority under Sect. 507(a)(4) in the amount of $1,292.24 and general unsecured claim in the amount of $5,168.96.

| | | | | | | |
|---|---|---|---|---|---|---|
| 122U | Madison County Board of Education 5738 US 25/70 Hwy. Marshall, NC 28753 \<7100-000 Section 726(a)(2) General Unsecured Claims\> , 610 | Unsecured 09/13/16 | | $18,056.49 $15,081.08 | $0.00 | $15,081.08 |

Objection filed; order sustaining objection (#299) entered 9/14/2020 - filed claim is disallowed but scheduled claim is allowed as general unsecured claim in the amount of $15,081.08.

| | | | | | | |
|---|---|---|---|---|---|---|
| 123 | Roanoke-Chowan CC 109 Community College Road Ahoskie, NC 27910-9522 \<7100-000 Section 726(a)(2) General Unsecured Claims\> , 610 | Unsecured 09/13/16 | | $33,788.31 $33,788.31 | $0.00 | $33,788.31 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | MEMO: 109 Community College Road Ahoskie, NC 279109522 | | | | | |

------------------------------------------------------------------------------

History: Details123-109/13/2016Claim #123 filed by Roanoke-Chowan CC, Amount claimed: $33788.31 (admin)

----------------------------------------------------------------------* * *

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 124 | Margaret Elizabeth Long 2434 Sugar Mill Rd Charlotte, NC 28210 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 09/13/16 | | $625.00 $0.00 | $0.00 | $0.00 |

(SEE ALSO Claim #10.   Objection to this claim (#124) filed; order sustaining objection (#324) entered 9/17/2020 - claim #124 is disallowed but claim #10 is allowed as filed.)

| Claim No. | | | | | | |
|---|---|---|---|---|---|---|
| 125 | WorkSmart, Inc. Alexis Komondorea, Controller 100 Meredith Drive, Ste 200 Durham, NC 27713 <7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims> , 620 | Unsecured 09/14/16 | | $169,569.00 $0.00 | $0.00 | $0.00 |

Objection filed; response and motion to allow late-filed claim filed by creditor; order sustaining objection and denying motion (#367) entered 10/26/2020 - claim not entitled to distribution under Sect. 726(a)(3).

| Claim No. | | | | | | |
|---|---|---|---|---|---|---|
| 126U | Kristin Carlson Lampe 134 Waterstone Park Circle Hillsborough, NC 27278 <7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims> , 620 | Unsecured 09/30/16 | | $4,988.02 $0.00 | $0.00 | $0.00 |

Objection filed; order sustaining objection (#353) entered 9/30/2020 - late filed claim is disallowed in its entirety.

| Claim No. | | | | | | |
|---|---|---|---|---|---|---|
| 127U | Laura Susan Simpson 6640 Shire Lane Wilmington, NC 28411 <7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims> , 620 | Unsecured 02/03/17 | | $6,385.80 $0.00 | $0.00 | $0.00 |

Objection filed; order sustaining objection (#278) entered 9/1/2020 - claim disallowed in its entirety.

| Claim No. | | | | | | |
|---|---|---|---|---|---|---|
| 128 | Marriott International, Inc., a Delaware corporatic/o John C Josefsberg 12740 Hillcrest Road Suite 240 Dallas, TX 75230 <7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims> , 620 | Unsecured 03/28/17 | | $32,826.08 $0.00 | $0.00 | $0.00 |

**USBA Form 101-7-TFR (5/1/2011)**

## Exhibit C

## Analysis of Claims Register

### Case: 16-80411 NORTH CAROLINA NEW SCHOOLS INC.

Claims Bar Date: 09/13/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| (SEE ALSO Claim #49.  Objection to this claim (#128) filed; order sustaining objection (#330) entered 9/18/2020 - claim #128 is disallowed but claim #49 is allowed as filed.) | | | | | | |
| 130 | Elaine Atherton 850 Scotch Hall Way Apt. 208 Fayetteville, NC 28303 <7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims> , 620 | Unsecured 03/22/18 | | $4,392.39 $0.00 | $0.00 | $0.00 |
| Objection filed; order sustaining objection (#350) entered 9/28/2020 - claim disallowed in its entirety. | | | | | | |
| 131 | Alfred Williams & Company Attn: Gordon Brown 401 South Salisbury Street, Suite 200 Raleigh, NC 27601 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 12/06/18 | | $112,500.00 $112,500.00 | $0.00 | $112,500.00 |
| 11 U.S.C. Section 502(h) | | | | | | |

Case Total: $1,518,326.69    $1,810,874.20

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 16-80411
Case Name: NORTH CAROLINA NEW SCHOOLS INC.
Trustee Name: JP Cournoyer

**Balance on hand:**   $   293,085.91

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 114G | ECU-DivContinuinStud | 71,819.75 | 66,786.43 | 66,786.43 | 0.00 |
| 84G | Asheville-Buncombe Technical Community College | 9,250.00 | 8,694.54 | 8,694.54 | 0.00 |
| 110G | Rutherford County Schools | 104,215.35 | 97,957.29 | 97,957.29 | 0.00 |
| 92G | Bryan Adams High School | 500.00 | 469.98 | 469.98 | 0.00 |
| 90S | GreatAmerica Financial Services Corporation | 21,000.00 | 0.00 | 0.00 | 0.00 |
| 111G | Martin Community Col | 71,900.57 | 67,582.99 | 67,582.99 | 0.00 |
| 88S | US Bank Equipment Finance | 5,720.00 | 0.00 | 0.00 | 0.00 |
| 95G | Surry County School System | 27,531.91 | 17,033.58 | 17,033.58 | 0.00 |
| 89-2G | Consortium for Educational Change | 169,552.46 | 38,772.97 | 38,772.97 | 0.00 |
| 61G | Surry Community College | 7,139.00 | 6,710.31 | 6,710.31 | 0.00 |
| 104 | Wells Fargo Equipment Finance, Inc. | 514,387.99 | 0.00 | 0.00 | 0.00 |
| 48G | Duplin County Schools | 213,469.58 | 198,771.00 | 198,771.00 | 0.00 |
| 50G | Duplin County Schools | 53,225.23 | 50,029.09 | 50,029.09 | 0.00 |
| 102G | University of North Carolina at Greensboro | 144,438.00 | 135,764.60 | 135,764.60 | 0.00 |
| 119G | Isothermal | 42,687.98 | 40,124.60 | 40,124.60 | 0.00 |
| 78-2S | Murray Investment Company No.1, LLC | 9,095.63 | 0.00 | 0.00 | 0.00 |
| WF | Wells Fargo Bank, N.A. | 502,260.42 | 592,260.42 | 592,260.42 | 0.00 |

Total to be paid to secured creditors:   $   0.00
Remaining balance:   $   293,085.91

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - John Paul Cournoyer | 78,053.66 | 0.00 | 78,053.66 |
| Attorney for Trustee Fees - Northen Blue, LLP | 123,599.00 | 96,309.00 | 27,290.00 |
| Accountant for Trustee, Fees - Nelson & Company, PA | 6,182.50 | 6,182.50 | 0.00 |
| Bond Payments - International Sureties | 1,258.00 | 1,258.00 | 0.00 |
| Costs to Secure/Maintain Property - Security Self Storage | 12,886.30 | 12,886.30 | 0.00 |
| Costs to Secure/Maintain Property - Storr Office Environments | 225.00 | 225.00 | 0.00 |
| Costs to Secure/Maintain Property - The Hartford | 1,025.00 | 1,025.00 | 0.00 |
| Costs to Secure/Maintain Property - Shimar Recycling, Inc. | 256.00 | 256.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - Laser Image | 337.56 | 337.56 | 0.00 |
| Other Chapter 7 Administrative Expenses - Wells Fargo | 795.10 | 795.10 | 0.00 |
| Other Chapter 7 Administrative Expenses - Computershare | 50.00 | 50.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - MassMutual Financial Group | 710.75 | 710.75 | 0.00 |
| Attorney for Trustee, Expenses - Northen Blue, LLP | 1,920.53 | 1,590.97 | 329.56 |
| Arbitrator/Mediator for Trustee Fees - Walter W. Pitt, Jr. | 1,545.00 | 1,545.00 | 0.00 |
| Other Professional Fees - Stretto | 6,096.50 | 6,096.50 | 0.00 |
| Other Professional Expenses - Stretto | 56.00 | 56.00 | 0.00 |

Total to be paid for chapter 7 administrative expenses: $ 105,673.22

Remaining balance: $ 187,412.69

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: $ 0.00

Remaining balance: $ 187,412.69

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $76,337.73 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2P | Connie Luper | 1,968.24 | 1,968.24 | 0.00 |
| 3 -2 | Angela H Quick | 0.00 | 0.00 | 0.00 |
| 11-2P | Patricia Hilliard | 1,580.77 | 1,580.77 | 0.00 |
| 13 | Laurie Baker | 1,936.67 | 1,936.67 | 0.00 |
| 15P | Edna Wallace | 3,340.00 | 3,340.00 | 0.00 |
| 16P | Melissa Pumo | 1,798.85 | 1,798.85 | 0.00 |
| 17P | JoAnn Anderson | 4,081.63 | 4,081.63 | 0.00 |
| 18 | Pamela Sessoms | 0.00 | 0.00 | 0.00 |
| 18-2P(1) | Pamela Sessoms | 1,318.15 | 1,318.15 | 0.00 |
| 18-2P(2) | Pamela Sessoms | 1,338.75 | 0.00 | 1,338.75 |
| 21 | Willow Alston-Socha | 1,153.85 | 1,153.85 | 0.00 |
| 22P | Jason Korreck | 1,250.00 | 1,250.00 | 0.00 |
| 23 | Henry McKay | 0.00 | 0.00 | 0.00 |
| 26P | Catherine P. Hart | 1,705.85 | 1,705.85 | 0.00 |
| 28-2P(1) | Sora Shin | 1,302.22 | 1,302.22 | 0.00 |
| 28-2P92) | Sora Shin | 133.58 | 0.00 | 133.58 |
| 29-3P(1) | Gina Marlene Childers | 1,500.00 | 1,500.00 | 0.00 |
| 29-3P(2) | Gina Marlene Childers | 974.97 | 0.00 | 974.97 |
| 32 | Stacy Coatello | 0.00 | 0.00 | 0.00 |
| 34P(1) | Angela H. Quick | 3,819.23 | 3,819.23 | 0.00 |
| 34P(2) | Angela H. Quick | 143.72 | 0.00 | 143.72 |
| 36 | Mary H. Russell | 2,288.46 | 2,288.46 | 0.00 |
| 37-2P | Fredrica Nash | 2,010.26 | 2,010.26 | 0.00 |
| 42P | Michele Cudd | 1,200.00 | 1,200.00 | 0.00 |
| 43-3 | Clinton Deas | 2,842.17 | 2,842.17 | 0.00 |
| 45P | Daniel Miller | 1,296.00 | 1,296.00 | 0.00 |
| 46-2 | Levon Edwards | 1,046.15 | 1,046.15 | 0.00 |
| 47 | Internal Revenue Service | 1,000.00 | 0.00 | 1,000.00 |
| 51P | Monique Fahmy | 740.00 | 740.00 | 0.00 |
| 55P(1) | Adrienne Fornes | 1,223.08 | 1,223.08 | 0.00 |
| 55P(2) | Adrienne Fornes | 662.49 | 0.00 | 662.49 |
| 56-2 | Terry Evans | 230.77 | 80.78 | 149.99 |
| 72P | Stacy Costello | 2,076.92 | 2,076.92 | 0.00 |
| 73 | North Carolina New Schools [sic] | 0.00 | 0.00 | 0.00 |
| 75P | Amanda Pratt (now Clayton) | 1,224.00 | 428.40 | 795.60 |
| 80P(1) | Patricia Spining | 1,288.38 | 1,288.38 | 0.00 |

**USBA Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 80P(2) | Patricia Spining | 2,557.74 | 0.00 | 2,557.74 |
| 81P | Wendi S. Knapke | 5,000.00 | 5,000.00 | 0.00 |
| 83P | Michael Messersmith | 1,841.52 | 1,841.52 | 0.00 |
| 91P(1) | Jeff Fleckenstein | 1,677.72 | 1,677.72 | 0.00 |
| 91P(2) | Jeff Fleckenstein | 291.67 | 0.00 | 291.67 |
| 93P | Henry McKay | 1,753.85 | 1,753.85 | 0.00 |
| 94P | George Ward III | 1,818.00 | 1,818.00 | 0.00 |
| 100P | Meri Eaves | 1,644.92 | 1,644.92 | 0.00 |
| 101 | Tresha Layne | 1,076.92 | 1,076.92 | 0.00 |
| 108P | Todd Campbell | 1,292.30 | 1,292.30 | 0.00 |
| 109P | US 25/70 Hyw. | 0.00 | 0.00 | 0.00 |
| 115 | William A. Tobin | 0.00 | 0.00 | 0.00 |
| 118P | Pernando Weatherhead | 894.46 | 894.46 | 0.00 |
| 121P | Jason Kessler | 1,292.24 | 1,292.24 | 0.00 |
| 122P | Madison County Board of Education | 0.00 | 0.00 | 0.00 |
| 126P | Kristin Carlson Lampe | 0.00 | 0.00 | 0.00 |
| 127P | Laura Susan Simpson | 0.00 | 0.00 | 0.00 |
| 129 | Elizabeth Beck | 646.15 | 646.15 | 0.00 |
|  | Internal Revenue Service | 3,915.91 | 3,915.91 | 0.00 |
|  | Internal Revenue Service | 915.81 | 915.81 | 0.00 |
|  | Internal Revenue Service | 378.95 | 378.95 | 0.00 |
|  | North Carolina Dept. of Rev. | 531.44 | 531.44 | 0.00 |
|  | VA DEPARTMENT OF TAXATION | 84.39 | 84.39 | 0.00 |
|  | TX COMPTROLLER | 40.50 | 40.50 | 0.00 |
|  | GA DEPARTMENT OF REVENUE | 76.74 | 76.74 | 0.00 |
|  | WA DEPARTMENT OF REVENUE | 57.20 | 0.00 | 57.20 |
|  | NY DEPARTMENT OF TAXATION & FINANCE | 74.14 | 74.14 | 0.00 |

Total to be paid for priority claims: $ 8,105.71

Remaining balance: $ 179,306.98

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $1,697,095.27 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 10.6 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Brassfield Rd (Lindsay Kristin Lewis) | 0.00 | 0.00 | 0.00 |
| 2U | Connie Luper | 4,392.66 | 0.00 | 464.11 |
| 3 | Angela H Quick | 0.00 | 0.00 | 0.00 |
| 4 | Bonnie Compton | 7,927.23 | 0.00 | 837.55 |
| 5 | Embassy Suites Charlotte-Concord Hotel | 0.00 | 0.00 | 0.00 |
| 6 | LAURA H. THOMAS | 0.00 | 0.00 | 0.00 |
| 7 | Lindsay Kristin Lewis | 3,268.91 | 0.00 | 345.38 |
| 8 | Donna McLamb | 8,418.00 | 0.00 | 889.41 |
| 9 | Docusource | 2,150.36 | 0.00 | 227.20 |
| 10 | Margaret Elizabeth Long | 625.00 | 0.00 | 66.03 |
| 11 | Patricia Hilliard | 0.00 | 0.00 | 0.00 |
| 11-2U | Patricia Hilliard | 3,791.39 | 0.00 | 400.58 |
| 12 | Amanda Reyna | 625.00 | 0.00 | 66.03 |
| 14 | Admiral Security | 100.00 | 0.00 | 10.57 |
| 15U | Edna Wallace | 2,226.66 | 0.00 | 235.26 |
| 16U | Melissa Pumo | 3,388.15 | 0.00 | 357.98 |
| 17U | JoAnn Anderson | 3,073.23 | 0.00 | 324.70 |
| 18-2U | Pamela Sessoms | 882.70 | 0.00 | 93.26 |
| 19 | Warren County Schools | 0.00 | 0.00 | 0.00 |
| 19-2 | Warren County Schools Attn: Dr. Ray V. Spain, Superintendent | 18,246.48 | 0.00 | 1,927.84 |
| 20 | Raleigh Consulting Group | 0.00 | 0.00 | 0.00 |
| 22U | Jason Korreck | 4,742.62 | 0.00 | 501.08 |
| 24 | Mary Heston | 241.00 | 0.00 | 25.46 |
| 25 | The Center for Effective Philanthrophy | 33,350.00 | 0.00 | 3,523.60 |
| 26U | Catherine P. Hart | 3,766.03 | 0.00 | 397.90 |
| 27 | Katie Bolick | 0.00 | 0.00 | 0.00 |
| 27 -2 | Katie Bolick | 4,226.44 | 0.00 | 446.55 |
| 28 | Sora Shin | 0.00 | 0.00 | 0.00 |
| 29 | Gina Marlene Childers | 0.00 | 0.00 | 0.00 |
| 29 -2 | Gina Marlene Childers | 0.00 | 0.00 | 0.00 |
| 29-3U | Gina Marlene Childers | 271.66 | 0.00 | 28.70 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 30 | Marcus A. Green | 1,000.00 | 0.00 | 105.66 |
| 31 | Mack McCary | 962.00 | 0.00 | 101.64 |
| 33 | Jeffrey S. Gotshall | 250.00 | 0.00 | 26.41 |
| 34U | Angela H. Quick | 6,492.69 | 0.00 | 685.99 |
| 35 | Fairfield-Smithfield | 4,590.56 | 0.00 | 485.02 |
| 37 | Fredrica Nash | 0.00 | 0.00 | 0.00 |
| 37-2U | Fredrica Nash | 6,461.54 | 0.00 | 682.70 |
| 38 | Jodi Solomon Speakers Bureau Inc. | 669.20 | 0.00 | 70.70 |
| 39 | Maria Theresa Derivan-George | 1,535.08 | 0.00 | 162.19 |
| 40 | Hampton Inn-Ral/Crab | 24,917.90 | 0.00 | 2,632.71 |
| 41 | Hilton Crabtree | 15,388.22 | 0.00 | 1,625.85 |
| 42U | Michele Cudd | 600.00 | 0.00 | 63.39 |
| 43 | Clinton Deas | 0.00 | 0.00 | 0.00 |
| 43-2 | Clinton Deas | 0.00 | 0.00 | 0.00 |
| 44 | Sanborn Regional School District | 172.50 | 0.00 | 18.23 |
| 45U | Daniel Miller | 3,240.00 | 0.00 | 342.32 |
| 46 | Levon Edwards | 0.00 | 0.00 | 0.00 |
| 48U | Duplin County Schools | 14,698.58 | 0.00 | 1,552.98 |
| 49 | Androniki Alahouzos, Collections Admin | 32,826.08 | 0.00 | 3,468.25 |
| 50U | Duplin County Schools | 3,196.14 | 0.00 | 337.69 |
| 51U | Monique Fahmy | 740.77 | 0.00 | 78.27 |
| 52 | Patricia Vicente-Ruiz | 141.30 | 0.00 | 14.93 |
| 53 | Richard D. Hunt | 214.23 | 0.00 | 22.63 |
| 54 | Raleigh Consulting G | 4,496.00 | 0.00 | 475.03 |
| 55U | Adrienne Fornes | 1,019.22 | 0.00 | 107.69 |
| 56 | Terry Evans | 0.00 | 0.00 | 0.00 |
| 57 | Elizabeth Patterson Beck | 0.00 | 0.00 | 0.00 |
| 58 | Comfort Inn Lenoir | 0.00 | 0.00 | 0.00 |
| 59 | Sheraton Imperial Hotel & Convention Center | 0.00 | 0.00 | 0.00 |
| 59-2 | Sheraton Imperial Hotel & Convention Center | 102,774.10 | 0.00 | 10,858.62 |
| 60 | Clint Johnson | 1,500.00 | 0.00 | 158.48 |
| 61U | Surry Community College | 428.69 | 0.00 | 45.29 |
| 62 | Kimberly B. France | 0.00 | 0.00 | 0.00 |
| 63 | Kimberly B. France | 5,995.00 | 0.00 | 633.40 |
| 64 | Crystal A. Taylor-Simon | 135.42 | 0.00 | 14.31 |
| 65 | Alice Ledford | 8,454.54 | 0.00 | 893.27 |
| 66 | Jennifer Benkovitz | 1,884.62 | 0.00 | 199.12 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 67 | Bridgewood Educational Services, LLC | 38,525.00 | 0.00 | 4,070.37 |
| 68 | Z Smith Reynolds Foundation | 90,000.00 | 0.00 | 9,508.97 |
| 69 | Jane Burke | 5,363.64 | 0.00 | 566.70 |
| 70 | M. Greg Stolze | 500.00 | 0.00 | 52.83 |
| 71 | Edye Morris-Bryant | 1,676.02 | 0.00 | 177.08 |
| 72U | Stacy Costello | 1,200.00 | 0.00 | 126.79 |
| 74 | Newton Conover City Schools | 5,650.35 | 0.00 | 596.99 |
| 75U | Amanda Pratt (now Clayton) | 816.00 | 0.00 | 86.21 |
| 76 | Pinebrook Dr | 0.00 | 0.00 | 0.00 |
| 77 | Gladys Anntoinette Tate | 500.00 | 0.00 | 52.83 |
| 78 | Murray Investment Company No.1, LLC | 0.00 | 0.00 | 0.00 |
| 78-2U | Murray Investment Company No.1, LLC | 16,335.51 | 0.00 | 1,725.93 |
| 79 | Yancey County Schools | 0.00 | 0.00 | 0.00 |
| 79-2 | Yancey County Schools | 5,833.08 | 0.00 | 616.30 |
| 80U | Patricia Spining | 1,932.58 | 0.00 | 204.19 |
| 81U | Wendi S. Knapke | 10,000.00 | 0.00 | 1,056.55 |
| 82 | Accountemps/RH Management Resources | 4,579.00 | 0.00 | 483.80 |
| 83U | Michael Messersmith | 1,227.71 | 0.00 | 129.71 |
| 84U | Asheville-Buncombe Technical Community College | 555.46 | 0.00 | 58.69 |
| 85 | Comfort Inn-Lenoir | 607.04 | 0.00 | 64.14 |
| 86 | Ashley Hinson | 6,454.00 | 0.00 | 681.90 |
| 87 | Joanna Sayblack | 178.16 | 0.00 | 18.82 |
| 88U | US Bank Equipment Finance | 0.00 | 0.00 | 0.00 |
| 88-2 | US Bank Equipment Finance Attn: Bankruptcy | 66,932.19 | 0.00 | 7,071.74 |
| 89 | Consortium for Educational Change | 0.00 | 0.00 | 0.00 |
| 89-2U | Consortium for Educational Change | 130,779.49 | 0.00 | 13,817.54 |
| 90U | GreatAmerica Financial Services Corporation | 0.00 | 0.00 | 0.00 |
| 90-2 | GreatAmerica Financial Services Corporation ATTN: Peggy Upton | 67,797.10 | 0.00 | 7,163.12 |
| 91U | Jeff Fleckenstein | 1,553.05 | 0.00 | 164.09 |
| 92U | Bryan Adams High School | 30.02 | 0.00 | 3.17 |
| 93U | Henry McKay | 6,840.01 | 0.00 | 722.68 |
| 94U | George Ward III | 6,504.40 | 0.00 | 687.22 |
| 95U | Surry County School System | 10,498.33 | 0.00 | 1,109.20 |
| 96 | D Jernigan, Dora Jernigan | 4,909.10 | 0.00 | 518.67 |

**USBA Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 97 | Cabarrus County Schools | 4,000.00 | 0.00 | 422.62 |
| 98 | BB&T Bankruptcy | 44,014.58 | 0.00 | 4,650.37 |
| 99 | Davie County Schools | 12,810.00 | 0.00 | 1,353.44 |
| 100U | Meri Eaves | 6,579.70 | 0.00 | 695.18 |
| 102U | University of North Carolina at Greensboro | 8,673.40 | 0.00 | 916.38 |
| 103 | Emerald Williams | 500.00 | 0.00 | 52.83 |
| 104-2 | Wells Fargo Equipment Finance, Inc. | 424,387.99 | 0.00 | 44,838.81 |
| 105 | Smith Anderson Blount Dorsett Mitchell & Jernigan | 787.50 | 0.00 | 83.20 |
| 106 | Pitt County Board of Education | 6,639.00 | 0.00 | 701.45 |
| 107 | Dyatech | 500.00 | 0.00 | 52.83 |
| 108U | Todd Campbell | 861.54 | 0.00 | 91.03 |
| 109U | US 25/70 Hyw. | 0.00 | 0.00 | 0.00 |
| 110U | Rutherford County Schools | 9,309.71 | 0.00 | 983.62 |
| 111U | Martin Community Col | 4,317.58 | 0.00 | 456.16 |
| 112 | Duplin County Schools | 0.00 | 0.00 | 0.00 |
| 113 | Katie McGee | 7,994.00 | 0.00 | 844.61 |
| 114U | ECU-DivContinuinStud | 5,033.32 | 0.00 | 531.79 |
| 115-2 | William A. Tobin | 5,500.00 | 0.00 | 581.10 |
| 116 | Sandra L Sikes | 1,500.00 | 0.00 | 158.48 |
| 117 | Northeast Academy for Aerospace and Advanced Techn | 0.00 | 0.00 | 0.00 |
| 117-2 | Northeast Academy for Aerospace and Advanced Techn | 142,311.45 | 0.00 | 15,035.95 |
| 118U | Pernando Weatherhead | 2,832.48 | 0.00 | 299.27 |
| 119U | Isothermal | 2,563.38 | 0.00 | 270.82 |
| 120 | Ezzells Delightful Designs, LLC. | 1,166.15 | 0.00 | 123.21 |
| 121U | Jason Kessler | 5,168.96 | 0.00 | 546.13 |
| 122U | Madison County Board of Education | 15,081.08 | 0.00 | 1,593.39 |
| 123 | Roanoke-Chowan CC | 33,788.31 | 0.00 | 3,569.91 |
| 124 | Margaret Elizabeth Long | 0.00 | 0.00 | 0.00 |
| 131 | Alfred Williams & Company | 112,500.00 | 0.00 | 11,886.21 |

Total to be paid for timely general unsecured claims: $ 179,306.98

Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 125 | WorkSmart, Inc. | 0.00 | 0.00 | 0.00 |
| 126U | Kristin Carlson Lampe | 0.00 | 0.00 | 0.00 |
| 127U | Laura Susan Simpson | 0.00 | 0.00 | 0.00 |
| 128 | Marriott International, Inc., a Delaware corporatic/o John C Josefsberg | 0.00 | 0.00 | 0.00 |
| 130 | Elaine Atherton | 0.00 | 0.00 | 0.00 |

Total to be paid for tardily filed general unsecured claims: $    0.00

Remaining balance: $    0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | | None | | |

Total to be paid for subordinated claims: $    0.00

Remaining balance: $    0.00

**USBA Form 101-7-TFR(5/1/2011)**

Printed:    04/27/2022 5.09 AM          **Trustee's Compensation**

**Debtor:**  NORTH CAROLINA NEW SCHOOLS INC.          **Case:** 16-80411

| Computation of Compensation | | | |
|---|---|---|---|
| Total disbursements to other than the debtor are: | | | 1,826,788.52 |
| Pursuant to 11 U.S.C. 326, compensation is computed as follows: | | | |
| 25% of First $5,000 | 5,000.00 | = | 1,250.00 |
| 10% of Next $45,000 | 45,000.00 | = | 4,500.00 |
| 5% of Next $950,000 | 950,000.00 | = | 47,500.00 |
| 3% of Balance | 826,788.52 | = | 24,803.66 |
| | **Calculated Total Compensation:** | | **$78,053.66** |
| | Plus Adjustment: | | 0.00 |
| | **Total Compensation:** | | **$78,053.66** |
| | Less Previously Paid: | | 0.00 |
| | **Total Compensation Requested:** | | **$78,053.66** |

| Trustee Expenses | | |
|---|---|---|
| No Expenses to report. | | |
| **Subtotal Expenses:** | | **$0.00** |
| Plus Adjustment: | | 0.00 |
| **Total Expenses:** | | **$0.00** |
| Less Previously Paid: | | 0.00 |
| **Total Expenses Requested:** | | **$0.00** |

The undersigned Trustee certifies under penalty of perjury that the foregoing is true and correct to the best of his/her knowledge and requests the United States Trustee to approve this report and accounts and requests the Court to provide for notice and opportunity for a hearing under 11 U.S.C. 330(a), 502(b), and 503(b) and to thereafter award final compensation or reimbursement of expenses and to make final allowance for the purposes of distribution to claims, administrative expenses, and other payments stated in this report and account.

WHEREFORE, the Trustee requests that this application be approved by this Court and that the Trustee be granted an allowance of $78053.66 as compensation and $0.00 for reimbursement of expenses. The Trustee further states that no payments have been made or promised to him/her for services rendered or to be rendered in any capacity in this case. No agreement or understanding exists between applicant and any other person for sharing compensation received or to be received.

Dated:    06/30/2022          Signed: _/s/ JP Cournoyer_____

JP Cournoyer, TRUSTEE
1414 Raleigh Rd., Suite 435
Chapel Hill, NC 27517